## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 17-11697 |
| | § | |
| ARTHUR B. ADLER AND | § | |
| ASSOCIATES, LTD | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

David P. Leibowitz, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $0.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $38,212.11 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $313,236.83 | | |

3)        Total gross receipts of $1,068,198.81  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $716,749.87 (see **Exhibit 2),** yielded net receipts of $351,448.94 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $8,404.56 | $8,404.56 | $8,404.56 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $313,236.83 | $313,236.83 | $313,236.83 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $817.61 | $817.61 | $817.61 |
| General Unsecured Claims (from **Exhibit 7**) | $318,531.77 | $3,380,435.01 | $382,445.76 | $28,989.94 |
| **Total Disbursements** | $318,531.77 | $3,702,894.01 | $704,904.76 | $351,448.94 |

4). This case was originally filed under chapter 7 on 04/13/2017. The case was pending for 55 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/23/2021          By:   /s/ David P. Leibowitz
                                        Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts receivable  face amount 217,525.88  doubtful or uncollectible accounts 0.00 | 1121-000 | $178,258.60 |
| Illinois Unclaimed Funds (claim 6540662) | 1229-000 | $5,221.59 |
| Illinois Unclaimed Funds (claim 6944633) - additional funds located | 1229-000 | $2,814.18 |
| Unclaimed Funds from Illinois TreasurerClaim 7690442 | 1229-000 | $484.82 |
| Unclaimed Funds received from Marriott Business Services for Arthur B. Adler & Associates | 1229-000 | $1.87 |
| Claim for Fraudulent Transfer Against Discover Financial Services, Inc. (Adv. No. 19 A 00612) | 1241-000 | $28,750.00 |
| Claim for Fraudulent Transfer Against JP Morgan Chase Bank (Adv. No. 19 A 00610) | 1241-000 | $18,500.00 |
| Fraudulent transfer claim against American Express Company (Adv. No. 19 A 00609) | 1241-000 | $7,500.00 |
| Fraudulent Transfer Claim against Arthur B Adler and Jacqueline Adler (Adv. No. 19 A 00600) | 1241-000 | $47,500.00 |
| Fraudulent transfer claim against Citibank, N.A. (Adv. No. 19 A 00611) | 1241-000 | $8,000.00 |
| Class Action settlement in Will County case, Williams v. McGuire and Weber | 1249-000 | $74.20 |
| Judgment against Arthur Adler - sanctions for violation of stay | 1249-000 | $47,500.00 |
| Ace Grinding | 1280-000 | $1.76 |
| Ace Grinding | 1280-000 | $1.75 |
| Ace Grinding | 1280-000 | $18.43 |
| Ace Grinding | 1280-000 | $0.26 |
| Ace Grinding | 1280-000 | $62.13 |
| Ace Grinding | 1280-000 | $10.67 |
| Ace Grinding | 1280-000 | $18.44 |
| Ace Grinding | 1280-000 | $18.44 |
| Ace Grinding | 1280-000 | $18.42 |
| Ace Grinding | 1280-000 | $18.44 |
| Ace Grinding | 1280-000 | $64.93 |
| Ace Grinding | 1280-000 | $25.05 |
| Ace Grinding | 1280-000 | $18.43 |
| Ace Grinding | 1280-000 | $26.52 |
| Ace Grinding | 1280-000 | $26.53 |
| Ace Grinding | 1280-000 | $5.13 |
| Ace Grinding | 1280-000 | $3.19 |
| Ace Grinding | 1280-000 | $8.46 |

| | | |
|---|---|---|
| Ace Grinding | 1280-000 | $5.45 |
| Ace Grinding | 1280-000 | $2.57 |
| Ace Grinding | 1280-000 | $18.44 |
| Ace Grinding | 1280-000 | $22.92 |
| Ace Grinding | 1280-000 | $18.42 |
| Ace Grinding | 1280-000 | $0.13 |
| Ace Grinding | 1280-000 | $9.35 |
| Ace Grinding | 1280-000 | $34.91 |
| Ace Grinding | 1280-000 | $8.46 |
| Ace Grinding | 1280-000 | $26.52 |
| Ace Grinding | 1280-000 | $53.38 |
| Ace Grinding | 1280-000 | $26.99 |
| Ace Grinding | 1280-000 | $26.54 |
| Ace Grinding | 1280-000 | $85.12 |
| Ace Grinding | 1280-000 | $71.49 |
| Ace Grinding | 1280-000 | $70.83 |
| Ace Grinding | 1280-000 | $37.13 |
| Ace Grinding | 1280-000 | $58.58 |
| Ace Grinding | 1280-000 | $26.98 |
| Ace Grinding | 1280-000 | $26.99 |
| Ace Grinding | 1280-000 | $68.08 |
| Ace Grinding | 1280-000 | $40.10 |
| Ace Grinding | 1280-000 | $26.53 |
| Ace Grinding | 1280-000 | $64.22 |
| Ace Grinding | 1280-000 | $74.40 |
| Ace Grinding | 1280-000 | $43.50 |
| Ace Grinding | 1280-000 | $58.57 |
| Ace Grinding | 1280-000 | $77.57 |
| Ace Grinding | 1280-000 | $80.87 |
| Ace Grinding | 1280-000 | $60.09 |
| Ace Grinding | 1280-000 | $40.49 |
| Ace Grinding | 1280-000 | $68.20 |
| Ace Grinding | 1280-000 | $45.39 |
| Ace Grinding | 1280-000 | $55.20 |
| Ace Grinding | 1280-000 | $33.13 |
| Ace Grinding | 1280-000 | $75.81 |
| Ace Grinding | 1280-000 | $65.99 |
| Ace Grinding | 1280-000 | $77.01 |
| Ace Grinding | 1280-000 | $60.08 |
| Ace Grinding | 1280-000 | $60.08 |
| Ace Grinding | 1280-000 | $75.36 |
| ACE GRINDUNG | 1280-000 | $1.75 |

| | | |
|---|---|---|
| Ace Hardware of Round Lake | 1280-000 | $36.34 |
| Ace Hardware RLB | 1280-000 | $36.05 |
| ADP | 1280-000 | $23.56 |
| ADP | 1280-000 | $42.47 |
| ADP | 1280-000 | $204.68 |
| ADP | 1280-000 | $6.72 |
| ADP | 1280-000 | $615.49 |
| ADP | 1280-000 | $6.72 |
| ADP | 1280-000 | $56.10 |
| ADP | 1280-000 | $56.10 |
| ADP | 1280-000 | $44.92 |
| ADP | 1280-000 | $65.81 |
| ADP | 1280-000 | $40.98 |
| ADP | 1280-000 | $162.48 |
| ADP - Burlington | 1280-000 | $99.65 |
| ADP - Burlington Coat Factory | 1280-000 | $62.71 |
| ADP - Sanfilippo | 1280-000 | $124.30 |
| ADP / Gate Gourmet | 1280-000 | $0.08 |
| ADP Aramark | 1280-000 | $179.56 |
| ADP Burlington | 1280-000 | $55.11 |
| ADP Burlington Coat | 1280-000 | $80.51 |
| ADP for Ace Grinding | 1280-000 | $49.54 |
| ADP for Ace Grinding | 1280-000 | $10.52 |
| ADP for Ace Grinding | 1280-000 | $36.92 |
| ADP for Ace Grinding | 1280-000 | $10.53 |
| ADP for Ace Grinding | 1280-000 | $62.56 |
| ADP for American Youth Hostels | 1280-000 | $204.67 |
| ADP for American Youth Hostels | 1280-000 | $169.79 |
| ADP for American Youth Hostels | 1280-000 | $171.56 |
| ADP for American Youth Hostels | 1280-000 | $145.43 |
| ADP for American Youth Hostels | 1280-000 | $158.37 |
| ADP for American Youth Hostels | 1280-000 | $163.10 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $449.18 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |

| | | |
|---|---|---|
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $285.73 |
| ADP for American Youth Hostels | 1280-000 | $249.65 |
| ADP for American Youth Hostels | 1280-000 | $249.65 |
| ADP for American Youth Hostels | 1280-000 | $249.65 |
| ADP for American Youth Hostels | 1280-000 | $249.65 |
| ADP for American Youth Hostels | 1280-000 | $247.64 |
| ADP for American Youth Hostels | 1280-000 | $249.65 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for American Youth Hostels | 1280-000 | $246.46 |
| ADP for Aramark | 1280-000 | $72.31 |
| ADP for ARAMARK | 1280-000 | $161.98 |
| ADP for ARAMARK | 1280-000 | $21.78 |
| ADP for ARAMARK | 1280-000 | $0.43 |
| ADP for ARAMARK | 1280-000 | $0.01 |
| ADP for Burlington Coat | 1280-000 | $45.46 |
| ADP for Burlington Coat | 1280-000 | $62.66 |
| ADP for Burlington Coat | 1280-000 | $88.84 |
| ADP for Burlington Coat | 1280-000 | $24.45 |
| ADP for Burlington Coat | 1280-000 | $53.15 |
| ADP for Burlington Coat | 1280-000 | $19.06 |
| ADP for Burlington Coat | 1280-000 | $62.66 |
| ADP for Burlington Coat | 1280-000 | $67.64 |
| ADP for Burlington Coat | 1280-000 | $86.15 |
| ADP for Burlington Coat | 1280-000 | $52.85 |
| ADP for Burlington Coat | 1280-000 | $82.02 |
| ADP for Burlington Coat | 1280-000 | $75.66 |
| ADP for Burlington Coat | 1280-000 | $51.10 |
| ADP for Burlington Coat | 1280-000 | $57.79 |
| ADP for Burlington Coat | 1280-000 | $46.70 |
| ADP for Burlington Coat | 1280-000 | $49.97 |
| ADP for Burlington Coat | 1280-000 | $20.42 |
| ADP for Burlington Coat | 1280-000 | $48.42 |
| ADP for Burlington Coat | 1280-000 | $36.24 |
| ADP for Burlington Coat | 1280-000 | $92.80 |
| ADP for Burlington Coat | 1280-000 | $36.68 |

| ADP for Burlington Coat | 1280-000 | $110.92 |
| ADP for Burlington Coat | 1280-000 | $79.18 |
| ADP for Burlington Coat | 1280-000 | $2.49 |
| ADP for Burlington Coat | 1280-000 | $152.02 |
| ADP for Burlington Coat | 1280-000 | $95.71 |
| ADP for Burlington Coat | 1280-000 | $73.93 |
| ADP for Burlington Coat | 1280-000 | $56.17 |
| ADP for Burlington Coat | 1280-000 | $26.97 |
| ADP for Burlington Coat | 1280-000 | $179.83 |
| ADP for Burlington Coat | 1280-000 | $49.71 |
| ADP for Burlington Coat | 1280-000 | $70.56 |
| ADP for Burlington Coat | 1280-000 | $77.17 |
| ADP for Burlington Coat | 1280-000 | $30.14 |
| ADP for Burlington Coat | 1280-000 | $18.90 |
| ADP for Burlington Coat | 1280-000 | $81.46 |
| ADP for Burlington Coat | 1280-000 | $37.82 |
| ADP for Burlington Coat | 1280-000 | $62.70 |
| ADP for Burlington Coat | 1280-000 | $78.24 |
| ADP for Burlington Coat | 1280-000 | $50.19 |
| ADP for Burlington Coat | 1280-000 | $77.70 |
| ADP for Burlington Coat | 1280-000 | $95.96 |
| ADP for Burlington Coat | 1280-000 | $75.44 |
| ADP for Burlington Coat | 1280-000 | $86.71 |
| ADP for Burlington Coat | 1280-000 | $90.89 |
| ADP for Burlington Coat | 1280-000 | $80.80 |
| ADP for Burlington Coat | 1280-000 | $88.16 |
| ADP for Burlington Coat | 1280-000 | $94.93 |
| ADP for Burlington Coat | 1280-000 | $86.81 |
| ADP for Burlington Coat | 1280-000 | $113.73 |
| ADP for Burlington Coat | 1280-000 | $54.94 |
| ADP for Burlington Coat | 1280-000 | $75.42 |
| ADP for Burlington Coat | 1280-000 | $85.83 |
| ADP for Burlington Coat | 1280-000 | $59.04 |
| ADP for Burlington Coat | 1280-000 | $183.59 |
| ADP for Burlington Coat | 1280-000 | $112.83 |
| ADP for Burlington Coat | 1280-000 | $72.85 |
| ADP for Burlington Coat | 1280-000 | $73.61 |
| ADP for Burlington Coat | 1280-000 | $113.41 |
| ADP for Burlington Coat | 1280-000 | $43.63 |
| ADP for Burlington Coat | 1280-000 | $105.22 |
| ADP for Burlington Coat | 1280-000 | $64.99 |
| ADP for Burlington Coat | 1280-000 | $110.58 |

| | | |
|---|---|---|
| ADP for Burlington Coat | 1280-000 | $92.60 |
| ADP for Burlington Coat | 1280-000 | $88.45 |
| ADP for Burlington Coat | 1280-000 | $93.27 |
| ADP for Burlington Coat | 1280-000 | $106.37 |
| ADP for Burlington Coat | 1280-000 | $66.15 |
| ADP for Burlington Coat | 1280-000 | $92.84 |
| ADP for Burlington Coat | 1280-000 | $90.16 |
| ADP for Burlington Coat | 1280-000 | $89.56 |
| ADP for Burlington Coat | 1280-000 | $95.45 |
| ADP for Burlington Coat | 1280-000 | $92.99 |
| ADP for Burlington Coat | 1280-000 | $88.56 |
| ADP for Burlington Coat | 1280-000 | $91.57 |
| ADP for Burlington Coat | 1280-000 | $91.83 |
| ADP for Burlington Coat Factory | 1280-000 | $95.66 |
| ADP for Burlington Coat Factory | 1280-000 | $85.75 |
| ADP for Burlington Coat Factory Warehouse | 1280-000 | $31.04 |
| ADP for Dicks Sporting Goods | 1280-000 | $22.93 |
| ADP for Dicks Sporting Goods | 1280-000 | $21.16 |
| ADP for Dicks Sporting Goods | 1280-000 | $3.03 |
| ADP for Dicks Sporting Goods | 1280-000 | $105.37 |
| ADP for Dicks Sporting Goods | 1280-000 | $2.03 |
| ADP FOR DICKS SPORTING GOODS | 1280-000 | $30.94 |
| ADP for Dicks Sporting Goods | 1280-000 | $58.40 |
| ADP for Highland Park CVS LLC | 1280-000 | $196.50 |
| ADP for Highland Park CVS LLC | 1280-000 | $170.16 |
| ADP for Highland Park CVS LLC | 1280-000 | $165.30 |
| ADP for Highland Park CVS LLC | 1280-000 | $179.08 |
| ADP for Highland Park CVS LLC | 1280-000 | $20.45 |
| ADP for Highland Park CVS LLC | 1280-000 | $210.04 |
| ADP for Home Depot | 1280-000 | $100.43 |
| ADP for Home Depot | 1280-000 | $12.28 |
| ADP for Host International | 1280-000 | $6.36 |
| ADP for Host International | 1280-000 | $60.87 |
| ADP for Host International | 1280-000 | $60.87 |
| ADP for Host International | 1280-000 | $64.71 |
| ADP for Host International | 1280-000 | $64.72 |
| ADP for Host International | 1280-000 | $2.87 |
| ADP for Host International | 1280-000 | $76.07 |
| ADP for Host International | 1280-000 | $2.87 |
| ADP FOR MUSEUM PARK PLACE CONDO | 1280-000 | $6.72 |
| ADP for Museum Place Condo | 1280-000 | $6.72 |
| ADP for Public Storage | 1280-000 | $57.76 |

| | | |
|---|---|---|
| ADP for Public Storage | 1280-000 | $108.14 |
| ADP for Public Storage | 1280-000 | $40.06 |
| ADP for Public Storage | 1280-000 | $158.99 |
| ADP for Public Storage | 1280-000 | $42.61 |
| ADP for Public Storage | 1280-000 | $89.87 |
| ADP for Public Storage | 1280-000 | $9.90 |
| ADP for Public Storage | 1280-000 | $195.41 |
| ADP for Public Storage | 1280-000 | $8.99 |
| ADP for Public Storage | 1280-000 | $71.21 |
| ADP for Public Storage | 1280-000 | $70.46 |
| ADP for Public Storage | 1280-000 | $81.44 |
| ADP for Public Storage | 1280-000 | $113.75 |
| ADP for Public Storage | 1280-000 | $112.14 |
| ADP for Public Storage | 1280-000 | $6.44 |
| ADP for Red Lobster Restaurants LLC | 1280-000 | $113.62 |
| ADP for Red Lobster Restaurants LLC | 1280-000 | ($113.62) |
| ADP for Sanfilippo Son | 1280-000 | $61.00 |
| ADP for Sanfilippo Son | 1280-000 | $17.75 |
| ADP for Sanfilippo Son | 1280-000 | $201.32 |
| ADP for Sanfilippo Son | 1280-000 | $5.59 |
| ADP for SDH Services West LLC | 1280-000 | $0.69 |
| ADP for Starbucks | 1280-000 | $62.57 |
| ADP for Starbucks | 1280-000 | $58.60 |
| ADP for Starbucks | 1280-000 | $51.19 |
| ADP for Starbucks | 1280-000 | $129.05 |
| ADP for Starbucks | 1280-000 | $84.79 |
| ADP for Thorek | 1280-000 | $22.30 |
| ADP FOR THOREK | 1280-000 | $22.29 |
| ADP for Thorek | 1280-000 | $15.56 |
| ADP for Thorek | 1280-000 | $31.17 |
| ADP for Thorek | 1280-000 | $45.75 |
| ADP for Thorek | 1280-000 | $13.61 |
| ADP for Thorek | 1280-000 | $25.19 |
| ADP for Thorek | 1280-000 | $59.10 |
| ADP for Thorek | 1280-000 | $45.75 |
| ADP for Thorek | 1280-000 | $77.12 |
| ADP for Thorek | 1280-000 | $45.76 |
| ADP for Thorek | 1280-000 | $45.75 |
| ADP for Thorek | 1280-000 | $11.72 |
| ADP for Thorek | 1280-000 | $2.42 |
| ADP for Thorek | 1280-000 | $45.76 |
| ADP for Thorek | 1280-000 | $0.11 |

| | | |
|---|---|---|
| ADP for Thorek | 1280-000 | $7.07 |
| ADP for Thorek | 1280-000 | $92.71 |
| ADP for Thorek | 1280-000 | $16.36 |
| ADP for Thorek | 1280-000 | $46.56 |
| ADP for Thorek | 1280-000 | $59.32 |
| ADP for Thorek | 1280-000 | $4.74 |
| ADP for Thorek | 1280-000 | $88.68 |
| ADP for Thorek Hospital | 1280-000 | $66.64 |
| ADP for Thorek Hospital | 1280-000 | $71.95 |
| ADP for Thorek Hospital | 1280-000 | $92.72 |
| ADP for Unilever | 1280-000 | $124.40 |
| ADP for Unilever | 1280-000 | $151.03 |
| ADP for Unilever | 1280-000 | $34.98 |
| ADP for Unilever | 1280-000 | $18.40 |
| ADP for Unilever Illinois | 1280-000 | $67.78 |
| ADP for United Airlines | 1280-000 | $492.31 |
| ADP for United Airlines | 1280-000 | $498.37 |
| ADP for United Airlines | 1280-000 | $442.42 |
| ADP for United Airlines | 1280-000 | $444.45 |
| ADP for United Airlines | 1280-000 | $78.46 |
| ADP for Walmart | 1280-000 | $229.91 |
| ADP for Walmart | 1280-000 | $56.10 |
| ADP for Walmart for Greenlee | 1280-000 | $222.05 |
| ADP UNILEVER | 1280-000 | $54.67 |
| ADP UNITED AIRLINES | 1280-000 | $362.39 |
| Advocate Health Care | 1280-000 | $174.69 |
| Advocate Health Care | 1280-000 | $206.11 |
| Advocate Health Care | 1280-000 | $239.63 |
| Albertson's | 1280-000 | $16.20 |
| Albertson's | 1280-000 | $33.83 |
| Albertson's | 1280-000 | $8.99 |
| Albertson's | 1280-000 | $43.09 |
| Albertson's | 1280-000 | $0.70 |
| Albertson's | 1280-000 | $68.85 |
| Albertson's | 1280-000 | $25.70 |
| Albertson's | 1280-000 | $67.65 |
| Albertson's | 1280-000 | $65.99 |
| Albertson's | 1280-000 | $72.93 |
| Albertson's | 1280-000 | $173.52 |
| Albertson's | 1280-000 | $37.05 |
| Albertson's | 1280-000 | $24.71 |
| Albertson's | 1280-000 | $1.55 |

| | | |
|---|---|---|
| Albertson's | 1280-000 | $20.27 |
| Albertson's | 1280-000 | $57.27 |
| Albertson's | 1280-000 | $56.54 |
| ALBERTSONS | 1280-000 | $88.61 |
| Alexander L Valdez | 1280-000 | $400.00 |
| Alexander Valdez | 1280-000 | $400.00 |
| Alexander Valdez | 1280-000 | $400.00 |
| Alpha Guardian | 1280-000 | $203.69 |
| Alpha Guardian | 1280-000 | $507.69 |
| Alpha Guardian | 1280-000 | $203.69 |
| Alpha Guardian | 1280-000 | $203.69 |
| Alpha Guardian | 1280-000 | $203.69 |
| Alton Kelly | 1280-000 | ($25.00) |
| Alton Kelly | 1280-000 | ($2,283.77) |
| American Youth Hostels | 1280-000 | $191.18 |
| AMITA HEALTH | 1280-000 | $565.02 |
| Amy Gregory | 1280-000 | $400.00 |
| Amy Gregory | 1280-000 | $400.00 |
| Amy Gregory | 1280-000 | $400.00 |
| Amy Gregory | 1280-000 | $400.00 |
| Amy Gregory | 1280-000 | $400.00 |
| Amy Gregory | 1280-000 | $400.00 |
| Amy Gregory | 1280-000 | $400.00 |
| Amy Gregory | 1280-000 | $400.00 |
| Amy Gregory | 1280-000 | $400.00 |
| Amy Gregory | 1280-000 | $800.00 |
| Andreu Palma Lavi & Solis PLLC | 1280-000 | $574.00 |
| Andreu Palma Lavi & Solis PLLC | 1280-000 | $820.00 |
| Andreu Palma Lavi & Solis PLLC | 1280-000 | $1,025.00 |
| Andreu Palma Lavi & Solis PLLC | 1280-000 | $3,939.05 |
| Andreu Palma Lavi & Solis PLLC | 1280-000 | $2,050.00 |
| Andreu Palma Lavin & Solis | 1280-000 | $1,722.00 |
| Andreu Palma Lavin & Solis | 1280-000 | $820.00 |
| Andreu Palma Lavin & Solis | 1280-000 | $984.76 |
| Andreu Palma Lavin & Solis | 1280-000 | $1,025.00 |
| Andreu Palma Lavin and Solis | 1280-000 | $3,939.05 |
| Andreu Palma Lavin and Solis | 1280-000 | $1,025.00 |
| Andrzej Gruszka | 1280-000 | $1,500.00 |
| Andrzej Gruszka | 1280-000 | $1,000.00 |
| Anthony Salemi | 1280-000 | $400.00 |
| Anthony Shields | 1280-000 | ($645.00) |
| Aramark | 1280-000 | $91.35 |

| | | |
|---|---|---|
| Arthur Adler & Jacquelyn Adler (Chase Cashier's Ch | 1280-000 | $3,000.00 |
| Arthur Adler & Jacquelyn Adler (Chase Cashier's Ch | 1280-000 | $2,625.00 |
| Arthur Adler & Jacquelyn Adler (Chase Cashier's Ch | 1280-000 | $1,133.75 |
| Arthur Adler & Jacquelyn Adler (Chase Cashier's Ch | 1280-000 | $2,421.43 |
| Arthur Adler & Jacquelyn Adler (Chase Cashier's Ch | 1280-000 | $3,750.00 |
| Arthur Adler - by Suntrust Cashier's Check | 1280-000 | $300.00 |
| Arthur Adler - by Suntrust Cashier's Check | 1280-000 | $1,000.00 |
| Arthur Adler - by Suntrust Cashier's Check | 1280-000 | $5,012.46 |
| Arthur Adler - by Suntrust Cashier's Check | 1280-000 | $5,888.09 |
| Arthur Adler - by Suntrust Cashier's Check | 1280-000 | $2,315.23 |
| Arthur Adler - by Suntrust Cashier's Check | 1280-000 | $2,485.54 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $300.00 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $112.65 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $200.00 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $4.32 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $105.84 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $261.36 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $550.00 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $207.28 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $300.00 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $25.00 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $1,035.93 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $1,606.04 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $6,268.95 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $1,000.00 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $2,000.00 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $1,500.00 |
| Arthur Adler - SunTrust Cashier's Check | 1280-000 | $370.80 |
| ARTHUR B ADLER | 1280-000 | $100.27 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $3,900.00 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $1,000.00 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $33.98 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $1.74 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $624.88 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $892.13 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $2,081.20 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $200.00 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $140.66 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $114.91 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $214.17 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $140.90 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $121.36 |

| | | |
|---|---|---|
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $1.74 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $184.96 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $6,584.03 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $121.36 |
| Arthur B Adler - by Chase Cashier's Check | 1280-000 | $700.00 |
| Arthur B. Adler | 1280-000 | $1,725.74 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $3,212.48 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $8,708.58 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $27,578.47 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $767.57 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $1,716.23 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $305.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $1,502.88 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $8,023.60 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $645.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $4,260.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $3,259.31 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $239.55 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $2,300.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $1,800.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $140.66 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $2,282.98 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $4,800.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $10.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $3,299.26 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $8,404.56 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $900.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $13,075.29 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $1,350.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $15,366.26 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $568.91 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $114.91 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $250.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $400.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $4,800.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $1,702.80 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $3,397.94 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $1,800.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $7,428.57 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $5,700.00 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $59,847.59 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $115.39 |

| | | |
|---|---|---|
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $4,714.49 |
| Arthur B. Adler & Associates, Ltd. | 1280-000 | $1,200.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | ($100.27) |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $50.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $100.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $300.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $400.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $1,103.08 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $25.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $200.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $123.60 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $55.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $600.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $150.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $231.28 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $202.49 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $57.96 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $86.38 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $1,244.04 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $282.75 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $1,200.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $4,500.00 |
| Arthur B. Adler (personally) - Sun Trust Cashier's Check | 1280-000 | $16,000.00 |
| Attorneys Title Guaranty Fund, Inc. | 1280-000 | $11,155.91 |
| Baird & Warner Title Services | 1280-000 | $4,000.00 |
| Barnes & Noble | 1280-000 | $66.61 |
| Barnes & Noble | 1280-000 | $78.67 |
| Barnes & Noble | 1280-000 | $70.52 |
| Barnes & Noble | 1280-000 | $60.61 |
| Barnes & Noble | 1280-000 | $81.52 |
| Barnes & Noble | 1280-000 | $81.55 |
| Barnes & Noble | 1280-000 | $81.79 |
| Barnes & Noble | 1280-000 | $76.75 |
| Barnes & Noble | 1280-000 | $81.48 |
| Barnes & Noble | 1280-000 | $75.69 |
| Barnes & Noble | 1280-000 | $79.42 |
| Barnes & Noble | 1280-000 | $77.83 |
| Barnes & Noble | 1280-000 | $69.49 |
| Barnes & Noble | 1280-000 | $83.43 |
| Barnes & Noble | 1280-000 | $78.38 |
| Barnes & Noble | 1280-000 | $69.15 |
| Barnes & Noble | 1280-000 | $84.26 |

| | | |
|---|---|---|
| Barnes & Noble | 1280-000 | $85.35 |
| Barnes & Noble | 1280-000 | $79.63 |
| Barnes & Noble | 1280-000 | $81.31 |
| Barnes & Noble | 1280-000 | $81.54 |
| Barnes & Noble | 1280-000 | $81.40 |
| Barnes & Noble | 1280-000 | $79.84 |
| Barnes & Noble | 1280-000 | $82.17 |
| Barnes & Noble | 1280-000 | $89.07 |
| Barnes & Noble | 1280-000 | $81.65 |
| Barnes & Noble | 1280-000 | $82.78 |
| Barnes & Noble | 1280-000 | $83.31 |
| Barnes & Noble | 1280-000 | $83.15 |
| Barnes & Noble | 1280-000 | $82.53 |
| Barnes & Noble | 1280-000 | $82.21 |
| Barnes & Noble | 1280-000 | $78.56 |
| Barnes & Noble | 1280-000 | $80.21 |
| Barnes & Noble | 1280-000 | $82.98 |
| Barnes & Noble | 1280-000 | $79.47 |
| Barnes & Noble | 1280-000 | $81.59 |
| Barnes & Noble | 1280-000 | $85.64 |
| Barnes & Noble | 1280-000 | $82.40 |
| Barnes & Noble | 1280-000 | $82.25 |
| Barnes & Noble | 1280-000 | $82.19 |
| Barnes & Noble | 1280-000 | $20.79 |
| Barnes & Noble | 1280-000 | $85.50 |
| Barnes & Noble | 1280-000 | $84.00 |
| Barnes & Noble | 1280-000 | $90.21 |
| Barnes & Noble | 1280-000 | $85.50 |
| Barnes & Noble | 1280-000 | $72.57 |
| Barnes & Noble | 1280-000 | $82.42 |
| Barnes & Noble | 1280-000 | $82.12 |
| Barnes & Noble | 1280-000 | $81.72 |
| Barnes & Noble | 1280-000 | $82.55 |
| Barnes & Noble | 1280-000 | $42.89 |
| Barnes & Noble | 1280-000 | $81.80 |
| Barnes & Noble | 1280-000 | $82.76 |
| Barnes & Noble | 1280-000 | $83.94 |
| Barnes & Noble | 1280-000 | $82.12 |
| Barnes & Noble | 1280-000 | $81.82 |
| Barnes & Noble | 1280-000 | $81.61 |
| Barnes & Noble | 1280-000 | $81.59 |
| Barnes & Noble | 1280-000 | $82.68 |

| Barnes & Noble | 1280-000 | $82.02 |
| Barnes & Noble | 1280-000 | $82.78 |
| Barnes & Noble | 1280-000 | $83.47 |
| Barnes & Noble | 1280-000 | $81.48 |
| Barnes & Noble | 1280-000 | $83.32 |
| Barnes & Noble | 1280-000 | $96.57 |
| Barnes & Noble | 1280-000 | $83.43 |
| Barnes & Noble | 1280-000 | $83.62 |
| Barnes & Noble | 1280-000 | $3.78 |
| Barnes & Noble | 1280-000 | $82.47 |
| Barnes & Noble | 1280-000 | $85.50 |
| Barnes & Noble | 1280-000 | $85.82 |
| Barnes & Noble | 1280-000 | $84.28 |
| Barnes & Noble | 1280-000 | $87.58 |
| BARNES AND NOBLE | 1280-000 | $64.86 |
| BARNES AND NOBLE | 1280-000 | $84.06 |
| Barnes and Noble | 1280-000 | $89.39 |
| Barnes and Noble | 1280-000 | $76.35 |
| BArnes and Noble | 1280-000 | $80.24 |
| Barnes and Noble | 1280-000 | $73.35 |
| Barnes and Noble | 1280-000 | $71.68 |
| Barnes and Noble | 1280-000 | $85.96 |
| Barnes and Noble | 1280-000 | $74.49 |
| Barnes and Noble | 1280-000 | $74.69 |
| Barnes and Noble | 1280-000 | $60.60 |
| Barnes and Noble | 1280-000 | $92.55 |
| Barnes and Noble | 1280-000 | $86.93 |
| Barnes and Noble | 1280-000 | $2.40 |
| Barnes and Noble | 1280-000 | $80.00 |
| Big Sammy's Hot Dogs II | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs II | 1280-000 | ($400.00) |
| Big Sammy's Hot Dogs II | 1280-000 | $464.78 |
| Big Sammy's Hot Dogs II Inc. | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs III | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs III | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs III | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs III | 1280-000 | ($400.00) |
| Big Sammy's Hot Dogs III | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs III | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs III | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs III | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs III | 1280-000 | $400.00 |

| | | |
|---|---|---|
| Big Sammy's Hot Dogs Inc. | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs, Inc | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs, Inc | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs, Inc | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs, Inc | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs, Inc | 1280-000 | $388.00 |
| Big Sammy's Hot Dogs, Inc | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs, Inc | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs, Inc | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs, Inc | 1280-000 | $400.00 |
| Big Sammy's Hot Dogs, Inc | 1280-000 | $400.00 |
| Big Sammy's II | 1280-000 | $464.78 |
| Big Sammy's II | 1280-000 | $400.00 |
| Big Sammy's II | 1280-000 | ($400.00) |
| Big Sammy's II | 1280-000 | $464.78 |
| Big Sammy's II | 1280-000 | $464.78 |
| Big Sammy's II | 1280-000 | ($464.78) |
| Big Sammys Hot Dogs III | 1280-000 | $400.00 |
| BIG SAMMYS HOT DOGS, INC | 1280-000 | $400.00 |
| Black -chapter 13 trustee | 1280-000 | $21.12 |
| BMO Harris Bank NA | 1280-000 | $1,633.41 |
| Board of Ed. City of Chicago | 1280-000 | $9.28 |
| Board of Ed. City of Chicago | 1280-000 | $105.78 |
| Board of Education | 1280-000 | $96.47 |
| BOMPADRE | 1280-000 | $200.00 |
| BOMPADRE | 1280-000 | $200.00 |
| BOMPADRE | 1280-000 | $200.00 |
| Bradford Caraway - Chapter 13 Trustee | 1280-000 | $89.46 |
| Bradford Caraway - Chapter 13 Trustee | 1280-000 | $89.47 |
| Bradford Caraway - Chapter 13 Trustee | 1280-000 | $89.52 |
| Bradford Caraway - Chapter 13 Trustee | 1280-000 | $89.45 |
| Bradford Caraway - Chapter 13 Trustee | 1280-000 | $89.48 |
| Bradford Caraway - Chapter 13 Trustee | 1280-000 | $89.47 |
| Bradford Caraway - Chapter 13 Trustee | 1280-000 | $89.44 |
| Bradford Caraway - Chapter 13 Trustee | 1280-000 | $697.37 |
| Bradford Caraway - Chapter 13 Trustee | 1280-000 | $108.45 |
| Bradford Caraway - Chapter 13 Trustee | 1280-000 | $85.72 |
| Brookdale | 1280-000 | $12.08 |
| Brookdale | 1280-000 | $110.75 |
| Brookdale | 1280-000 | $63.83 |
| BROOKDALE SENIOR | 1280-000 | $94.29 |
| Brookdale Senior Living | 1280-000 | $8.91 |

| | | |
|---|---|---|
| Brookdale Senior Living | 1280-000 | $14.62 |
| Brookdale Senior Living | 1280-000 | $109.53 |
| Brookdale Senior Living | 1280-000 | $12.08 |
| Brookdale Senior Living | 1280-000 | $8.91 |
| Brookdale Senior Living | 1280-000 | $413.53 |
| Brookdale Senior Living | 1280-000 | $229.24 |
| Brookdale Senior Living | 1280-000 | $12.77 |
| Brookdale Senior Living | 1280-000 | $352.64 |
| Brookdale Senior Living | 1280-000 | $28.29 |
| Brookdale Senior Living | 1280-000 | $165.75 |
| Brookdale Senior Living | 1280-000 | $28.29 |
| Brookdale Senior Living | 1280-000 | $226.69 |
| Brookdale Senior Living | 1280-000 | $28.30 |
| Brookdale Senior Living | 1280-000 | $45.75 |
| Brookdale Senior Living | 1280-000 | $3.17 |
| Brookdale Senior Living | 1280-000 | $114.61 |
| Burlington Coat | 1280-000 | $30.98 |
| C Edwin Walker Trust Account | 1280-000 | $166.00 |
| Canon | 1280-000 | $28.36 |
| CANON | 1280-000 | $0.10 |
| CANON | 1280-000 | $28.26 |
| Canon | 1280-000 | $28.36 |
| Canon | 1280-000 | $28.36 |
| Canon | 1280-000 | $28.36 |
| Canon | 1280-000 | $28.36 |
| Canon | 1280-000 | $28.36 |
| Canon | 1280-000 | $28.36 |
| Canon Business Process | 1280-000 | $28.36 |
| Canon BUsiness Process SErvices | 1280-000 | $28.36 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| CAPITAL FITNESS | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |

| | | |
|---|---|---|
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness | 1280-000 | $100.00 |
| Capital Fitness, Inc | 1280-000 | $100.00 |
| Capital Fitness, Inc. | 1280-000 | $100.00 |
| Care for Real | 1280-000 | $28.35 |
| Care for Real | 1280-000 | $28.35 |
| Care for Real | 1280-000 | $28.78 |
| Care for Real | 1280-000 | $29.87 |
| Care for Real | 1280-000 | $4.38 |
| Care for Real | 1280-000 | $28.35 |
| Care for Real | 1280-000 | $28.35 |
| Care for Real | 1280-000 | $18.11 |
| Care for Real | 1280-000 | $28.35 |
| Care for Real | 1280-000 | $28.78 |
| Care for Real | 1280-000 | $28.78 |

| | | |
|---|---|---|
| Care for Real | 1280-000 | $28.78 |
| Care for Real | 1280-000 | $6.72 |
| Care for Real | 1280-000 | $198.00 |
| Care for Real | 1280-000 | $29.87 |
| Care for Real | 1280-000 | $29.87 |
| Care for Real | 1280-000 | $198.00 |
| Care for Real | 1280-000 | $29.87 |
| Care for Real | 1280-000 | $29.87 |
| Care for Real | 1280-000 | $28.78 |
| Care for Real | 1280-000 | $29.87 |
| Care for Real | 1280-000 | $29.87 |
| Care for Real | 1280-000 | $28.78 |
| Care for Real | 1280-000 | $294.00 |
| Care for Real | 1280-000 | $198.00 |
| Care For Real | 1280-000 | $198.00 |
| Care for Real | 1280-000 | $198.00 |
| Care for Real | 1280-000 | $198.00 |
| Central States Logistics, Inc. | 1280-000 | $497.78 |
| CERIDIAN | 1280-000 | $32.67 |
| CERIDIAN | 1280-000 | $32.65 |
| Ceridian | 1280-000 | $187.50 |
| CERIDIAN | 1280-000 | $237.90 |
| CERIDIAN | 1280-000 | $215.03 |
| Ceridian for Illinois Tool Works | 1280-000 | $31.20 |
| Ceridian for Illinois Tool Works | 1280-000 | $25.62 |
| Ceridian for Illinois Tool Works | 1280-000 | $38.25 |
| Ceridian for Illinois Tool Works | 1280-000 | $29.14 |
| Ceridian for Illinois Tool Works | 1280-000 | $32.34 |
| Ceridian for Illinois Tool Works | 1280-000 | $97.38 |
| Ceridian for Illinois Tool Works | 1280-000 | $57.22 |
| Ceridian for Illinois Tool Works | 1280-000 | $33.66 |
| Ceridian for Illinois Tool Works | 1280-000 | $35.03 |
| Ceridian for Illinois Tool Works | 1280-000 | $46.09 |
| Ceridian for Illinois Tool Works | 1280-000 | $46.09 |
| Ceridian for Illinois Tool Works | 1280-000 | $45.40 |
| Ceridian for Illinois Tool Works | 1280-000 | $31.20 |
| Ceridian for Illinois Tool Works | 1280-000 | $38.90 |
| Ceridian for ITW | 1280-000 | $30.89 |
| Ceridian for ITW | 1280-000 | $96.65 |
| CERIDIAN FOR ITW | 1280-000 | $60.57 |
| Ceridian for Manhard Consulting | 1280-000 | $158.07 |
| Ceridian for Manhard Consulting | 1280-000 | $183.00 |

| | | |
|---|---|---|
| Ceridian for Manhard Consulting | 1280-000 | $217.94 |
| Ceridian for Manhard Consulting | 1280-000 | $209.31 |
| Ceridian for Manhard Consulting | 1280-000 | $225.32 |
| Ceridian for Pactiv | 1280-000 | $15.00 |
| Ceridian for Pactiv | 1280-000 | $12.22 |
| Ceridian for Pactiv | 1280-000 | $15.00 |
| Ceridian Illinois Tool Works | 1280-000 | $32.66 |
| Ceridian Illinois Tool Works | 1280-000 | $32.67 |
| CERIDIAN ITW | 1280-000 | ($12.01) |
| CERIDIAN ITW | 1280-000 | $12.01 |
| CHAPTER 13 TRUSTEE | 1280-000 | $38.28 |
| chapter 13 Trustee | 1280-000 | $30.67 |
| Chapter 13 Trustee | 1280-000 | $31.35 |
| Chapter 13 Trustee | 1280-000 | $38.57 |
| Chapter 13 Trustee | 1280-000 | $1,171.88 |
| Chapter 13 Trustee | 1280-000 | $21.01 |
| Chapter 13 Trustee | 1280-000 | $379.09 |
| chapter 13 trustee | 1280-000 | $20.06 |
| Chapter 13 Trustee | 1280-000 | $505.48 |
| Chapter 13 trustee | 1280-000 | $252.74 |
| Chapter 13 Trustee | 1280-000 | $505.48 |
| Chapter 13 Trustee | 1280-000 | $15.32 |
| Chapter 13 Trustee | 1280-000 | $6.98 |
| Chapter 13 Trustee - Louisville | 1280-000 | $379.11 |
| Chapter 13 Trustee - Louisville | 1280-000 | $505.48 |
| Chapter 13 Trustee - Louisville | 1280-000 | $505.47 |
| Chapter 13 Trustee - Louisville | 1280-000 | $189.56 |
| Chapter 13 Trustee - Louisville | 1280-000 | $2,003.82 |
| Chapter 13 Trustee - Marshall | 1280-000 | $373.33 |
| Chapter 13 trustee Caraway | 1280-000 | $1,025.72 |
| Chapter 13 trustee Caraway | 1280-000 | $426.82 |
| Chapter 13 Trustee Caraway | 1280-000 | $89.47 |
| Chapter 13 Trustee Caraway | 1280-000 | $92.13 |
| Chapter 13 Trustee Caraway | 1280-000 | $89.47 |
| Chapter 13 Trustee Caraway | 1280-000 | $249.66 |
| Chase for Alexander Valdez | 1280-000 | $400.00 |
| Chase for Alexander Valdez | 1280-000 | $400.00 |
| Chicago Bd of Ed | 1280-000 | $105.78 |
| Chicago Bd of Ed | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $105.78 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $119.36 |

| | | |
|---|---|---|
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $106.65 |
| Chicago Public Schools | 1280-000 | $9.67 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $149.14 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $149.12 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $109.66 |
| Chicago Public Schools | 1280-000 | $149.13 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $179.32 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $109.66 |
| Chicago Public Schools | 1280-000 | $179.32 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $149.13 |
| Chicago Public Schools | 1280-000 | $99.96 |
| Chicago Public Schools | 1280-000 | $109.66 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $45.74 |
| Chicago Public Schools | 1280-000 | $5.02 |
| Chicago Public Schools | 1280-000 | $58.33 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $149.12 |
| Chicago Public Schools | 1280-000 | $366.31 |
| Chicago Public Schools | 1280-000 | $38.40 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $70.33 |
| Chicago Public Schools | 1280-000 | $75.51 |
| Chicago Public Schools | 1280-000 | $102.96 |
| Chicago Public Schools | 1280-000 | $165.42 |
| Chicago Public Schools | 1280-000 | $216.21 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $117.88 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $128.04 |
| Chicago Public Schools | 1280-000 | $165.42 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $9.28 |

| | | |
|---|---|---|
| Chicago Public Schools | 1280-000 | $100.66 |
| Chicago Public Schools | 1280-000 | $112.07 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $112.12 |
| Chicago Public Schools | 1280-000 | $149.14 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $157.04 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $112.38 |
| Chicago Public Schools | 1280-000 | $239.41 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $112.38 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $111.34 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $112.11 |
| Chicago Public Schools | 1280-000 | $42.02 |
| Chicago Public Schools | 1280-000 | $111.07 |
| Chicago Public Schools | 1280-000 | $112.07 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $183.80 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $165.42 |
| Chicago Public Schools | 1280-000 | $117.15 |
| Chicago Public Schools | 1280-000 | $18.53 |
| Chicago Public Schools | 1280-000 | $168.16 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $240.23 |
| Chicago Public Schools | 1280-000 | $18.56 |
| Chicago Public Schools | 1280-000 | $107.99 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $90.21 |
| Chicago Public Schools | 1280-000 | $125.07 |
| Chicago Public Schools | 1280-000 | $186.59 |
| Chicago Public Schools | 1280-000 | $183.80 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $230.82 |
| Chicago Public Schools | 1280-000 | $123.66 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $118.48 |

| | | |
|---|---|---|
| Chicago Public Schools | 1280-000 | $112.11 |
| Chicago Public Schools | 1280-000 | $119.37 |
| Chicago Public Schools | 1280-000 | $129.53 |
| Chicago Public Schools | 1280-000 | $112.11 |
| Chicago Public Schools | 1280-000 | $118.03 |
| Chicago Public Schools | 1280-000 | $104.47 |
| Chicago Public Schools | 1280-000 | $11.37 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $123.28 |
| Chicago Public Schools | 1280-000 | $116.45 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $117.47 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $112.39 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $112.38 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $112.38 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $112.38 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $112.38 |
| Chicago Public Schools | 1280-000 | $183.79 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $205.09 |
| Chicago Public Schools | 1280-000 | $32.84 |
| Chicago Public Schools | 1280-000 | $9.28 |
| Chicago Public Schools | 1280-000 | $205.89 |
| Chicago Public Schools | 1280-000 | $32.82 |
| Chicago Public Schools | 1280-000 | $18.56 |
| Chicago Public Schools | 1280-000 | $112.38 |
| Chicago TItle and Trust Company | 1280-000 | $10,000.00 |
| City Colleges of Chicago | 1280-000 | $142.56 |
| City Colleges of Chicago | 1280-000 | $142.56 |
| City Colleges of Chicago | 1280-000 | $142.56 |
| Compass Group | 1280-000 | $171.71 |
| Compass Group USA | 1280-000 | $63.13 |
| Compass Group USA | 1280-000 | $308.61 |
| Compass Group USA | 1280-000 | $184.68 |
| Compass Group USA | 1280-000 | $369.91 |

| | | |
|---|---|---|
| Compass Group USA | 1280-000 | $230.12 |
| Compass Group USA | 1280-000 | $276.04 |
| Compass Group USA | 1280-000 | $83.05 |
| Compass Group USA | 1280-000 | $201.38 |
| Compass Group USA | 1280-000 | $178.78 |
| Compass Group USA | 1280-000 | $191.58 |
| Compass Group USA | 1280-000 | $167.89 |
| Compass Group USA | 1280-000 | $176.39 |
| Compass Group USA | 1280-000 | $353.67 |
| Consumers Credit Union | 1280-000 | $6,000.00 |
| Convergent Technologies | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |

| | | |
|---|---|---|
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| Convergint | 1280-000 | $7.85 |
| CONVERGINT TECH | 1280-000 | $7.81 |
| CONVERGINT TECH | 1280-000 | $0.04 |
| Convergint Tech | 1280-000 | $7.85 |
| Convergint Tech | 1280-000 | $7.85 |
| Convergint Tech | 1280-000 | ($7.85) |
| Convergint Techcnologies | 1280-000 | $7.85 |
| Convergint Technologies | 1280-000 | $7.85 |
| Convergint Technologies LLC | 1280-000 | $7.85 |
| Convergint Technologies LLC | 1280-000 | $7.85 |
| Cook County | 1280-000 | $361.80 |
| Cook County | 1280-000 | $361.80 |
| Cook County | 1280-000 | $360.67 |
| Cook County | 1280-000 | $361.80 |
| Cook County | 1280-000 | $361.80 |
| Cook County | 1280-000 | $361.80 |
| Cook County | 1280-000 | $361.80 |
| Cook County | 1280-000 | $212.82 |
| Cook County | 1280-000 | $361.80 |
| COOK COUNTY | 1280-000 | $255.74 |
| Cook County | 1280-000 | $17.69 |
| Cook County | 1280-000 | $87.43 |
| Cook County | 1280-000 | $46.67 |
| Cook County | 1280-000 | $29.99 |
| Cook County | 1280-000 | $5,024.16 |
| Cook County | 1280-000 | $145.66 |
| Cook County | 1280-000 | $217.51 |
| Cook County | 1280-000 | $45.25 |
| Cook County | 1280-000 | $67.18 |
| Cook County | 1280-000 | $17.19 |
| Cook County | 1280-000 | $96.18 |
| Cook County | 1280-000 | $1,907.68 |
| Cook County | 1280-000 | $42.54 |
| Cook County | 1280-000 | $43.62 |
| Cook County | 1280-000 | $18.48 |
| Cook County | 1280-000 | $4.19 |
| Cook County | 1280-000 | $38.26 |

| | | |
|---|---|---|
| Cook County | 1280-000 | $2.52 |
| County of Cook | 1280-000 | $154.56 |
| COUNTY OF COOK | 1280-000 | $341.97 |
| County of Cook | 1280-000 | $255.74 |
| County of Cook | 1280-000 | $255.74 |
| County of Cook | 1280-000 | $259.77 |
| Covenant Home Illinois | 1280-000 | $138.53 |
| CPS Bd of Ed | 1280-000 | $9.28 |
| CPS Bd of Ed | 1280-000 | $105.78 |
| CTA | 1280-000 | $39.93 |
| CTA | 1280-000 | $28.96 |
| Cynthia Malec | 1280-000 | $100.00 |
| Cynthia Malec | 1280-000 | $300.00 |
| Cynthia Malec | 1280-000 | $100.00 |
| Cynthia Malec | 1280-000 | $100.00 |
| Cynthia Malec | 1280-000 | $100.00 |
| Cynthia Malec | 1280-000 | $200.00 |
| Dakkota | 1280-000 | $25.00 |
| Dakkota | 1280-000 | $123.69 |
| Dakkota | 1280-000 | $25.00 |
| Dakkota | 1280-000 | $25.00 |
| Dakkota | 1280-000 | $23.63 |
| Dakkota | 1280-000 | $154.16 |
| DAKKOTA | 1280-000 | $25.00 |
| Dakkota | 1280-000 | $249.38 |
| Dakkota | 1280-000 | $198.58 |
| Dakkota | 1280-000 | $212.86 |
| Dakkota | 1280-000 | $210.38 |
| Dakkota | 1280-000 | $222.75 |
| Dakkota | 1280-000 | $146.74 |
| Dakkota | 1280-000 | $157.79 |
| Dakkota | 1280-000 | $94.49 |
| Dakkota | 1280-000 | $189.34 |
| Dakkota | 1280-000 | $204.20 |
| Dakkota | 1280-000 | $147.52 |
| Dakkota | 1280-000 | $209.49 |
| Dakkota | 1280-000 | $193.23 |
| Dakkota | 1280-000 | $244.25 |
| Dakkota | 1280-000 | $125.54 |
| Dakkota INtegrated | 1280-000 | $21.88 |
| Dakkota Integrated | 1280-000 | $25.00 |
| Dakkota Integrated | 1280-000 | $25.00 |

| Dakkota Integrated | 1280-000 | $25.00 |
|---|---|---|
| Dakkota Integrated | 1280-000 | $25.00 |
| Dakkota Integrated | 1280-000 | $25.00 |
| Dakkota Integrated | 1280-000 | $25.00 |
| Dakkota Integrated | 1280-000 | $25.00 |
| Dakkota Integrated | 1280-000 | $25.00 |
| Dakkota Integrated | 1280-000 | $25.00 |
| Dakkota Integrated | 1280-000 | $25.00 |
| Dakkota Integrated | 1280-000 | $25.00 |
| Dakkota Integrated | 1280-000 | $25.00 |
| Dakota Integrated Systems, LLC | 1280-000 | $25.00 |
| Danah Griffin | 1280-000 | $1,980.77 |
| Daniels Norelli | 1280-000 | $270.00 |
| Daniels Norelli | 1280-000 | $250.00 |
| Daniels Norelli | 1280-000 | $988.00 |
| Daniels Norelli | 1280-000 | $50.00 |
| Daniels Norelli | 1280-000 | $161.50 |
| Daniels Norelli | 1280-000 | ($100.00) |
| Daniels Norelli | 1280-000 | $75.00 |
| Daniels Norelli | 1280-000 | $100.00 |
| Daniels Norelli et al | 1280-000 | $50.00 |
| Daniels Norelli et al | 1280-000 | $200.00 |
| Daniels Norelli et al | 1280-000 | $250.00 |
| Daniels Norelli et al | 1280-000 | $100.00 |
| Daniels Norelli et al | 1280-000 | $100.00 |
| Daniels Norelli et al | 1280-000 | $75.00 |
| De Paul University for Hall/S | 1280-000 | $411.60 |
| Debra Clark | 1280-000 | $150.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| Denise Rebollo | 1280-000 | $50.00 |
| DEP REVERSE: Big Sammy's Hot Dogs, Inc | 1280-000 | ($400.00) |
| DEP REVERSE: Chapter 13 Trustee Caraway | 1280-000 | ($89.47) |

| | | |
|---|---|---|
| DEP REVERSE: FedExOffice | 1280-000 | ($10.38) |
| DEP REVERSE: Help At Home | 1280-000 | ($7.76) |
| DEP REVERSE: J.B. Hunt | 1280-000 | ($135.53) |
| DEP REVERSE: Jose Gallardo | 1280-000 | ($200.00) |
| DEP REVERSE: JP Morgan Chase | 1280-000 | ($0.44) |
| DEP REVERSE: Larry Chalupa | 1280-000 | ($50.00) |
| DEP REVERSE: Marilyn Marshall - Chapter 13 Trustee | 1280-000 | ($185.65) |
| DEP REVERSE: Maxim Healthcare Services, Inc. | 1280-000 | ($130.54) |
| DEP REVERSE: Museum Place Condo | 1280-000 | ($6.72) |
| DEP REVERSE: Roseland Community Hospital | 1280-000 | ($299.08) |
| DEP REVERSE: Ultimate Software Group, Inc. | 1280-000 | ($25.00) |
| DEP REVERSE: USPS | 1280-000 | ($276.34) |
| DEP REVERSE: Wal-Mart Stores, Inc | 1280-000 | ($28,217.36) |
| DEP REVERSE: Zawada | 1280-000 | ($150.00) |
| DePaul University | 1280-000 | $421.40 |
| DePaul University | 1280-000 | $421.40 |
| DePaul University | 1280-000 | $210.70 |
| DePaul University | 1280-000 | $526.73 |
| DePaul University | 1280-000 | $411.60 |
| DePaul University | 1280-000 | $105.34 |
| DePaul University | 1280-000 | $210.70 |
| DePaul University | 1280-000 | $210.70 |
| DePaul University | 1280-000 | $215.60 |
| DePaul University | 1280-000 | $421.40 |
| DePaul University | 1280-000 | $421.40 |
| DePaul University | 1280-000 | $273.90 |
| DePaul University | 1280-000 | $421.38 |
| DePaul University | 1280-000 | $421.40 |
| DESIGN, INC | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |

| | | |
|---|---|---|
| Design, Inc. | 1280-000 | $750.00 |
| Design, Inc. | 1280-000 | $750.00 |
| DeVry University Ultimate Software | 1280-000 | $291.17 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| DNL Health Care Services, Inc. | 1280-000 | $23.62 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $50.00 |
| Dorothy Ashley | 1280-000 | ($50.00) |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |

| | | |
|---|---|---|
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Dorothy Ashley | 1280-000 | $20.00 |
| Eli's Cheesecake | 1280-000 | $93.86 |
| Eli's Cheesecake | 1280-000 | $40.17 |
| ELI'S CHEESECAKE | 1280-000 | $211.00 |
| Eli's Cheesecake | 1280-000 | $112.99 |
| Eli's Cheesecake | 1280-000 | $79.25 |
| Eli's Cheesecake | 1280-000 | $80.47 |
| Eli's Cheesecake | 1280-000 | $75.54 |
| Eli's Cheesecake | 1280-000 | $96.91 |
| Eli's Cheesecake | 1280-000 | $96.34 |
| Eli's Cheesecake | 1280-000 | $106.71 |
| Eli's Cheesecake | 1280-000 | $93.65 |
| Eli's Cheesecake | 1280-000 | $100.73 |
| Eli's Cheesecake | 1280-000 | $107.47 |
| Eli's Cheesecake | 1280-000 | $102.99 |
| Eli's Cheesecake | 1280-000 | $103.35 |
| Eli's Cheesecake | 1280-000 | $559.94 |
| ELI'S CHEESECAKE CO | 1280-000 | $180.17 |
| Eli's Cheesecake Co | 1280-000 | $7.42 |
| Eli's Cheesecake Company | 1280-000 | $81.66 |
| Eli's Cheesecake Company | 1280-000 | $59.35 |
| Eli's Cheesecake Company | 1280-000 | $220.52 |
| Elilm Christian Services | 1280-000 | $50.00 |
| Elim | 1280-000 | $50.00 |
| Elim | 1280-000 | $25.00 |
| Elim | 1280-000 | $25.00 |
| Elim Christian for Pat Wolniak | 1280-000 | $25.00 |
| Elim Christian Services | 1280-000 | $25.00 |
| Elim Christian Services | 1280-000 | $30.00 |

| | | |
|---|---|---|
| Elim Christian Services | 1280-000 | $50.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| Elizabeth Gaston | 1280-000 | $25.00 |
| ELIZABETH SMITH | 1280-000 | $20.00 |
| ELIZABETH SMITH | 1280-000 | $20.00 |
| Elmhurst Mem Hospital | 1280-000 | $1,761.77 |
| Elmhurst Mem Hospital | 1280-000 | $74.70 |
| Elmhurst Memorial Hospital | 1280-000 | $70.21 |
| Elmhurst Memorial Hospital | 1280-000 | $68.06 |
| Elmhurst Memorial Hospital | 1280-000 | $55.16 |
| Elmhurst Memorial Hospital | 1280-000 | $73.92 |
| ELMHURST MEMORIAL HOSPITAL | 1280-000 | $75.52 |
| Elmhurst Memorial Hospital | 1280-000 | $331.51 |
| ELMHURST MEMORIAL HOSPITAL | 1280-000 | $56.83 |
| Elmhurst Memorial Hospital | 1280-000 | $69.02 |
| Elmhurst Memorial Hospital | 1280-000 | $69.73 |
| Elmhurst Memorial Hospital | 1280-000 | $69.94 |
| Elmhurst Memorial Hospital | 1280-000 | $69.73 |
| Elmhurst Memorial Hospital | 1280-000 | $4.87 |
| Elmhurst Memorial Hospital | 1280-000 | $69.94 |
| Elver Ontiveros | 1280-000 | $1,490.46 |
| Evelyn Seals | 1280-000 | $50.00 |
| Evelyn Seals | 1280-000 | $50.00 |
| Evelyn Seals | 1280-000 | $50.00 |
| Evelyn Seals | 1280-000 | $50.00 |

| | | |
|---|---|---|
| Evelyn Seals | 1280-000 | $50.00 |
| Evelyn Seals | 1280-000 | $50.00 |
| Evelyn Seals | 1280-000 | $50.00 |
| Evelyn Seals | 1280-000 | $50.00 |
| Evelyn Seals | 1280-000 | $50.00 |
| Exxon Mobil Corp | 1280-000 | $98.78 |
| Exxon Mobil Corp | 1280-000 | $13.91 |
| Exxon Mobil Corp | 1280-000 | $18.49 |
| Exxon Mobil Corp | 1280-000 | $17.20 |
| Exxon Mobil Corp | 1280-000 | $106.02 |
| F & M Law Firm PSC | 1280-000 | $175.00 |
| F&M Law Firm (Mapother and Mapother successor) | 1280-000 | $407.63 |
| Fed Ex Office | 1280-000 | $47.88 |
| Fed Ex Office | 1280-000 | $46.38 |
| Fed Ex Office | 1280-000 | $6.06 |
| FedEx Office | 1280-000 | $10.38 |
| FedEx Office | 1280-000 | $17.88 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $40.38 |
| FedExOffice | 1280-000 | $46.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $42.25 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $19.31 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $46.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $10.38 |
| FedExOffice | 1280-000 | $19.31 |
| FedExOffice | 1280-000 | $19.31 |
| FedExOffice | 1280-000 | $19.31 |
| FedExOffice | 1280-000 | $361.67 |

| | | |
|---|---|---|
| FedExOffice | 1280-000 | $19.31 |
| FedExOffice | 1280-000 | $19.31 |
| FedExOffice | 1280-000 | $19.31 |
| FedExOffice | 1280-000 | $19.31 |
| FedExOffice | 1280-000 | $19.31 |
| FedExOffice | 1280-000 | $19.31 |
| FedExOffice | 1280-000 | $19.31 |
| Fenton HS | 1280-000 | $22.62 |
| FENTON HS | 1280-000 | $20.16 |
| Fenton HS DIst | 1280-000 | $16.71 |
| Fenton HS Dist | 1280-000 | $15.48 |
| Fenton HS DIst | 1280-000 | $17.11 |
| FENTON HS DIST | 1280-000 | $13.95 |
| Fenton HS Dist | 1280-000 | $17.04 |
| Fenton HS Dist | 1280-000 | $15.48 |
| Fenton HS Dist | 1280-000 | $19.03 |
| Fenton HS Dist | 1280-000 | $15.34 |
| Fenton HS Dist | 1280-000 | $16.61 |
| Fenton HS Dist | 1280-000 | $14.78 |
| Fenton HS Dist | 1280-000 | $17.45 |
| Fenton HS Dist | 1280-000 | $17.58 |
| Fenton HS Dist | 1280-000 | $41.71 |
| Fenton HS Dist | 1280-000 | $14.41 |
| Fenton HS Dist | 1280-000 | $16.95 |
| Fenton HS Dist | 1280-000 | $16.57 |
| Fenton HS Dist | 1280-000 | $29.46 |
| Fenton HS Dist | 1280-000 | $21.84 |
| Fenton HS Dist | 1280-000 | $28.52 |
| Fenton HS Dist | 1280-000 | $29.46 |
| Fenton HS Dist | 1280-000 | $31.90 |
| Fenton HS Dist | 1280-000 | $31.42 |
| Fenton HS Dist 100 | 1280-000 | $26.21 |
| Fenton HS Dist 100 | 1280-000 | $17.65 |
| Fidelity National Title Company | 1280-000 | $1,904.70 |
| FIFTH THIRD MORTGAGE | 1280-000 | $528.67 |
| Fifth Third Mortgage | 1280-000 | $536.35 |
| FIFTH THIRD MORTGAGE | 1280-000 | ($528.67) |
| Fifth Third Mortgage | 1280-000 | $528.67 |
| Fifth Third Mortgage | 1280-000 | $528.67 |
| Fifth Third Mortgage Company | 1280-000 | $584.71 |
| FIFTH THIRD MORTGAGE COMPANY | 1280-000 | $528.67 |
| FIFTH THIRD MORTGAGE COMPANY | 1280-000 | $51.93 |

| | | |
|---|---|---|
| Fletcher Jones/Vista Motors Ltd., LLC | 1280-000 | $185.01 |
| Fletcher Jones/Vista Motors Ltd., LLC | 1280-000 | $698.77 |
| Fletcher Jones/Vista Motors Ltd., LLC | 1280-000 | $339.48 |
| Gene Sharon Lockhart | 1280-000 | $50.00 |
| Gene Sharon Lockhart | 1280-000 | $50.00 |
| GLENN STEARNS | 1280-000 | $21.20 |
| GLENN STEARNS | 1280-000 | $21.64 |
| Glenn Stearns - Chapter 13 Trustee | 1280-000 | $37.11 |
| Glenn Stearns - Chapter 13 Trustee | 1280-000 | $1,068.41 |
| Glenn Stearns - Chapter 13 Trustee | 1280-000 | $1,335.53 |
| Glenn Stearns - Chapter 13 Trustee | 1280-000 | $1,335.53 |
| Glenn Stearns - Chapter 13 Trustee | 1280-000 | $15.05 |
| Glenn Stearns - Chapter 13 Trustee | 1280-000 | $795.73 |
| Glenn Stearns - Chapter 13 Trustee | 1280-000 | $4.86 |
| Glenn Stearns - Chapter 13 Trustee | 1280-000 | $895.98 |
| Glenn Stearns - Chapter 13 Trustee | 1280-000 | $447.98 |
| Global Client Solutions LLC | 1280-000 | $300.00 |
| Gloria Harrell / Gwendolyn Lambert | 1280-000 | $25.00 |
| Guerrini Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $500.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $500.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| Guerrini Law Firm | 1280-000 | $410.00 |
| H&M International Transportation | 1280-000 | $49.77 |
| H&M International Transportation | 1280-000 | $52.12 |

| | | |
|---|---|---|
| H&M International Transportation | 1280-000 | $52.12 |
| H&M International Transportation | 1280-000 | $52.12 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Hamida Advani | 1280-000 | $25.00 |
| Harvest Strategy Group | 1280-000 | $2,616.41 |
| Health Care Service Corporation | 1280-000 | $853.10 |
| Health Care Service Corporation | 1280-000 | $871.27 |
| Health Care Service Corporation | 1280-000 | $871.27 |
| Heather Health Care Center | 1280-000 | $27.84 |
| Heather Health Care Center | 1280-000 | $38.51 |
| Heather Health Care Center | 1280-000 | $71.83 |
| Heather Health Care Center | 1280-000 | $6.22 |
| Help At Home | 1280-000 | $9.47 |
| Help at Home | 1280-000 | $40.20 |
| Help At Home | 1280-000 | $6.78 |
| Help At Home | 1280-000 | $30.59 |
| Help At Home | 1280-000 | $5.05 |
| Help At Home | 1280-000 | $6.41 |
| Help At Home | 1280-000 | $0.52 |
| Help At Home | 1280-000 | $7.76 |
| Help At Home | 1280-000 | $7.76 |
| Help At Home | 1280-000 | $6.41 |
| Help At Home | 1280-000 | $58.05 |

| | | |
|---|---|---|
| Help At Home | 1280-000 | $7.76 |
| Help at Home | 1280-000 | $4.64 |
| Help At Home | 1280-000 | $15.92 |
| Help at Home | 1280-000 | $3.23 |
| Help At Home | 1280-000 | $23.08 |
| Help At Home | 1280-000 | $9.53 |
| Help at Home LLC ILL | 1280-000 | $16.98 |
| Hyatt | 1280-000 | $59.72 |
| Hyatt | 1280-000 | $92.98 |
| Hyatt | 1280-000 | $59.28 |
| Hyatt | 1280-000 | $182.43 |
| Hyatt | 1280-000 | $17.08 |
| Hyatt | 1280-000 | $109.42 |
| Hyatt | 1280-000 | $141.98 |
| Hyatt | 1280-000 | $1,108.13 |
| IL State Treasurer | 1280-000 | $7.22 |
| IL State Treasurer | 1280-000 | $302.95 |
| IL State Treasurer | 1280-000 | $37.97 |
| IL State Treasurer | 1280-000 | $18.00 |
| IL State Treasurer | 1280-000 | $9.00 |
| IL State Treasurer | 1280-000 | $25.43 |
| IL Treasurer | 1280-000 | $358.86 |
| IL Treasurer | 1280-000 | $27.33 |
| Illinois Tool Works Ceridian | 1280-000 | $12.44 |
| J B Hunt | 1280-000 | $89.87 |
| J B Hunt | 1280-000 | $70.21 |
| J B Hunt | 1280-000 | $27.34 |
| J B Hunt | 1280-000 | $13.41 |
| J B Hunt | 1280-000 | $38.46 |
| J B Hunt | 1280-000 | $70.38 |
| J.B. Hunt | 1280-000 | $41.31 |
| J.B. Hunt | 1280-000 | $31.86 |
| J.B. Hunt | 1280-000 | $0.41 |
| J.B. Hunt | 1280-000 | $34.81 |
| J.B. Hunt | 1280-000 | $46.56 |
| J.B. Hunt | 1280-000 | $13.33 |
| J.B. Hunt | 1280-000 | $135.53 |
| J.B. Hunt | 1280-000 | $135.63 |
| James Golden | 1280-000 | $100.00 |
| James Golden | 1280-000 | $100.00 |
| James Golden | 1280-000 | $100.00 |
| James Golden | 1280-000 | $100.00 |

| | | |
|---|---|---|
| JB HUNT | 1280-000 | $36.88 |
| JB HUNT | 1280-000 | $35.31 |
| JB Hunt | 1280-000 | $32.71 |
| JB Hunt | 1280-000 | $30.66 |
| JB HUNT | 1280-000 | $79.96 |
| JB HUNT | 1280-000 | $69.92 |
| JB Hunt | 1280-000 | $62.04 |
| JB HUNT | 1280-000 | $50.65 |
| JB HUNT | 1280-000 | $43.94 |
| JB HUNT | 1280-000 | $15.61 |
| JB HUNT | 1280-000 | $51.39 |
| JB Hunt | 1280-000 | $57.25 |
| JB Hunt | 1280-000 | $133.73 |
| JB Hunt | 1280-000 | $50.50 |
| JB Hunt | 1280-000 | $73.93 |
| JB Hunt | 1280-000 | $112.16 |
| JB Hunt | 1280-000 | $132.84 |
| JB Hunt | 1280-000 | $35.52 |
| JB Hunt | 1280-000 | $18.40 |
| JB Hunt | 1280-000 | $63.24 |
| JB Hunt | 1280-000 | $53.52 |
| JB Hunt | 1280-000 | $111.57 |
| JB Hunt | 1280-000 | $103.74 |
| JB Hunt | 1280-000 | $70.24 |
| JB Hunt | 1280-000 | $101.43 |
| JB Hunt | 1280-000 | $58.88 |
| JB Hunt | 1280-000 | $85.59 |
| JB Hunt | 1280-000 | $24.50 |
| JB Hunt | 1280-000 | $104.42 |
| JB Hunt | 1280-000 | $63.75 |
| JB Hunt | 1280-000 | $63.23 |
| JB Hunt | 1280-000 | $42.96 |
| JB Hunt | 1280-000 | $62.81 |
| JB Hunt | 1280-000 | $48.28 |
| JB Hunt | 1280-000 | $53.38 |
| JB Hunt | 1280-000 | $73.02 |
| JB Hunt | 1280-000 | $92.40 |
| JB Hunt | 1280-000 | $59.14 |
| JB Hunt | 1280-000 | $46.54 |
| JB Hunt | 1280-000 | $56.19 |
| JB Hunt | 1280-000 | $53.24 |
| JB Hunt | 1280-000 | $54.07 |

| | | |
|---|---|---|
| JB Hunt | 1280-000 | $53.63 |
| JB Hunt | 1280-000 | $45.61 |
| JB Hunt | 1280-000 | $77.92 |
| JB Hunt | 1280-000 | $80.34 |
| JB Hunt | 1280-000 | $127.12 |
| JB Hunt | 1280-000 | $14.11 |
| JB Hunt | 1280-000 | $58.38 |
| JB Hunt | 1280-000 | $48.17 |
| JB Hunt | 1280-000 | $43.95 |
| JB Hunt | 1280-000 | $70.27 |
| JB Hunt | 1280-000 | $45.17 |
| JB Hunt | 1280-000 | $79.82 |
| JB Hunt | 1280-000 | $57.51 |
| JB Hunt | 1280-000 | $90.97 |
| JB Hunt | 1280-000 | $45.36 |
| JB Hunt | 1280-000 | $208.54 |
| JB Hunt | 1280-000 | $82.59 |
| JB Hunt | 1280-000 | $46.27 |
| JB Hunt | 1280-000 | $24.43 |
| JB Hunt | 1280-000 | $56.15 |
| JB Hunt | 1280-000 | $31.88 |
| JB Hunt | 1280-000 | $53.44 |
| JB Hunt | 1280-000 | $90.70 |
| JB Hunt | 1280-000 | $39.66 |
| JB Hunt | 1280-000 | $58.11 |
| JB Hunt | 1280-000 | $47.74 |
| JB Hunt | 1280-000 | $48.59 |
| JB Hunt | 1280-000 | $56.42 |
| JB Hunt | 1280-000 | $73.50 |
| JB Hunt | 1280-000 | $82.43 |
| JB Hunt | 1280-000 | $39.81 |
| JB Hunt | 1280-000 | $10.70 |
| Jeffrey Arendt | 1280-000 | $50.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |

| | | |
|---|---|---|
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jeffrey G Knutson | 1280-000 | $350.00 |
| Jennifer Roberts | 1280-000 | $50.00 |
| Jennifer Roberts | 1280-000 | $50.00 |
| Jennifer Roberts | 1280-000 | $50.00 |
| Jennifer Roberts | 1280-000 | $50.00 |
| Jennifer Roberts | 1280-000 | $50.00 |
| Jennifer Roberts | 1280-000 | $50.00 |
| Jennifer Roberts | 1280-000 | $50.00 |
| Jennifer Roberts | 1280-000 | $50.00 |
| Jennifer Roberts | 1280-000 | $50.00 |
| Jennifer Roberts | 1280-000 | $50.00 |
| Jesus Pena | 1280-000 | $25.00 |
| Joan Hundley | 1280-000 | $200.00 |
| Joanne Bungert | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne Bungert (Zlotek) | 1280-000 | $600.00 |
| Joanne I Bungert (fka Zlotek) | 1280-000 | $600.00 |
| John Hundley | 1280-000 | $300.00 |
| Jose Gallardo | 1280-000 | $200.00 |
| Jose Gallardo | 1280-000 | $200.00 |
| Jose Gallardo | 1280-000 | $200.00 |
| Jose Gallardo | 1280-000 | $200.00 |
| Jose Gallardo | 1280-000 | $200.00 |
| Jose Gallardo | 1280-000 | $200.00 |
| Jose Gallardo | 1280-000 | $200.00 |
| Jose Gallardo | 1280-000 | $200.00 |

| | | |
|---|---|---|
| Joseph Black - Chapter 13 Trustee | 1280-000 | $31.34 |
| Joseph Black - Chapter 13 Trustee | 1280-000 | $27.12 |
| Joseph Black Chapter 13 Trustee | 1280-000 | $38.59 |
| Joseph Black Chapter 13 Trustee | 1280-000 | $20.88 |
| Joseph Black Chapter 13 Trustee | 1280-000 | $38.58 |
| Joseph M. Black Jr. ch 13 Trustee | 1280-000 | $20.68 |
| Joseph M. Black Jr. ch 13 Trustee | 1280-000 | $682.88 |
| JP Morgan Chase | 1280-000 | $0.44 |
| JP Morgan Chase | 1280-000 | $87.08 |
| JP Morgan Chase | 1280-000 | $21.98 |
| JP Morgan Chase | 1280-000 | $0.44 |
| Juanita Johnson | 1280-000 | $50.00 |
| Juanita Johnson | 1280-000 | $50.00 |
| Juanita Johnson | 1280-000 | $50.00 |
| Karen J Feiler | 1280-000 | $1,800.00 |
| Kelly Dyson | 1280-000 | ($100.00) |
| Kelly Dyson | 1280-000 | $100.00 |
| Kelly Dyson | 1280-000 | $100.00 |
| Kelly Dyson | 1280-000 | $100.00 |
| Kenneth R McEvoy, Attorney at Law | 1280-000 | $124.50 |
| Kenneth R McEvoy, Attorney at Law | 1280-000 | $124.50 |
| Kenneth R McEvoy, Attorney at Law | 1280-000 | $3,776.50 |
| Kenneth R. McEvoy, Attorney | 1280-000 | ($641.38) |
| Kenneth R. McEvoy, Attorney | 1280-000 | $83.00 |
| Kenneth R. McEvoy, Attorney | 1280-000 | $83.00 |
| Kenneth R. McEvoy, Attorney | 1280-000 | $2,226.43 |
| Kenneth R. McEvoy, Attorney | 1280-000 | $4,316.00 |
| Kenneth R. McEvoy, Attorney | 1280-000 | $634.95 |
| Kevin Seibold | 1280-000 | $15.00 |
| Kevin Seibold | 1280-000 | $15.00 |
| Kevin Seibold | 1280-000 | $15.00 |
| Kevin Seibold | 1280-000 | $15.00 |
| Kevin Seibold | 1280-000 | $15.00 |
| Kevin Seibold | 1280-000 | $15.00 |
| Kevin Seibold | 1280-000 | $15.00 |
| Kevin Seibold | 1280-000 | $15.00 |
| Kevin Seibold | 1280-000 | $15.00 |
| Kevin Seibold | 1280-000 | $15.00 |
| Kevin Seibold | 1280-000 | $15.00 |
| Kevin Seibold | 1280-000 | $30.00 |
| Kevin Seibold | 1280-000 | $30.00 |
| Kimberly Whitaker | 1280-000 | $100.00 |

| | | |
|---|---|---|
| Kimberly Whitaker | 1280-000 | $100.00 |
| Kimberly Whitaker | 1280-000 | $100.00 |
| Kimberly Whitaker | 1280-000 | $100.00 |
| Kimberly Whitaker | 1280-000 | $100.00 |
| Kimberly Whitaker nee Palumbo | 1280-000 | $100.00 |
| Kimberly Whitaker nee Palumbo | 1280-000 | $100.00 |
| Kindred Healthcare Operating, Inc. | 1280-000 | $62.21 |
| Kindred Healthcare Operating, Inc. | 1280-000 | $192.96 |
| Kindred Healthcare Operating, Inc. | 1280-000 | $192.39 |
| Kristine Bompadre | 1280-000 | $200.00 |
| Kristine Bompadre | 1280-000 | $200.00 |
| Kristine Bompadre | 1280-000 | $200.00 |
| Kristine Bompadre | 1280-000 | $207.09 |
| L Arendt | 1280-000 | $50.00 |
| L Pietrowicz | 1280-000 | $80.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Larry Chalupa | 1280-000 | $50.00 |
| Latino Express | 1280-000 | $172.68 |
| Laura Arendt | 1280-000 | $58.00 |
| Laura Arendt | 1280-000 | $50.00 |
| LAURA BIESTERFELD | 1280-000 | $55.00 |
| LAURA BIESTERFELD | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |

| | | |
|---|---|---|
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Laura Biesterfield | 1280-000 | $55.00 |
| Lawyers Trust Fund of Illinois | 1280-000 | ($940.52) |
| Lech Pietrowicz | 1280-000 | $80.00 |
| Little Village Nursing & Rehabilitation Center | 1280-000 | $56.55 |
| Little Village Nursing & Rehabilitation Center | 1280-000 | $71.04 |
| Little Village Nursing & Rehabilitation Center | 1280-000 | $56.55 |
| Little Village Nursing & Rehabilitation Center | 1280-000 | $56.55 |
| Little Village Nursing & Rehabilitation Center | 1280-000 | $73.46 |
| Little Village Nursing & Rehabilitation Center | 1280-000 | $29.87 |
| Little Village Nursing & Rehabilitation Center | 1280-000 | $63.69 |
| Little Village Nursing & Rehabilitation Center | 1280-000 | $45.06 |
| Lorene Hayes | 1280-000 | $50.00 |
| Lorene Hayes | 1280-000 | $50.00 |
| LORENE HAYES | 1280-000 | $50.00 |
| Lorene Hayes | 1280-000 | $50.00 |
| Lorene Hayes | 1280-000 | $50.00 |
| Lorene Hayes | 1280-000 | $50.00 |
| Lowes | 1280-000 | $2.83 |
| LOWES | 1280-000 | $12.01 |
| Lowes | 1280-000 | $3.98 |
| Lowes | 1280-000 | $305.65 |
| Lowes | 1280-000 | $29.64 |
| Lowes | 1280-000 | $3.73 |
| Loyola Acadamy | 1280-000 | $209.43 |
| Loyola Academy | 1280-000 | $209.43 |
| Loyola Academy | 1280-000 | $209.43 |
| Loyola Academy | 1280-000 | $1,035.93 |
| Loyola Academy | 1280-000 | $216.93 |
| Loyola Academy | 1280-000 | $209.43 |
| Loyola Academy | 1280-000 | $209.43 |
| Loyola Academy | 1280-000 | $209.43 |
| Loyola Academy | 1280-000 | $209.43 |
| Loyola Academy | 1280-000 | $209.43 |

| | | |
|---|---|---|
| Loyola Academy | 1280-000 | $246.93 |
| Lucila Hower | 1280-000 | $200.00 |
| Lucila Hower | 1280-000 | $200.00 |
| Lucila Hower | 1280-000 | $200.00 |
| Lucy Hower | 1280-000 | $200.00 |
| Lydia Meyer | 1280-000 | $88.17 |
| Lydia Meyer | 1280-000 | $191.88 |
| Lydia Meyer | 1280-000 | $250.83 |
| Lydia Meyer Trustee | 1280-000 | $50.17 |
| Maria G Perez | 1280-000 | $25.00 |
| Maria G Perez | 1280-000 | $30.00 |
| Maria G Perez | 1280-000 | $25.00 |
| Maria G Perez | 1280-000 | $25.00 |
| Marilyn Marshall | 1280-000 | $745.43 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $185.65 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $185.63 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $6.98 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $185.62 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $185.62 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $1,795.51 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $48.87 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $185.63 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $221.93 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $185.63 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $183.90 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $176.20 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $183.88 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $183.88 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $183.88 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $183.87 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $87.40 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $6.92 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $6.92 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $185.63 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $6.92 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $6.92 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $183.88 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $183.88 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $183.88 |
| Marilyn Marshall - Chapter 13 Trustee | 1280-000 | $183.88 |
| Marilyn Marshall Chapter 13 Trustee | 1280-000 | $185.63 |
| Marilyn Marshall chapter 13 trustee | 1280-000 | $13.97 |

| | | |
|---|---|---|
| Marilyn Marshall Chapter 13 Trustee | 1280-000 | $185.64 |
| Marilyn Marshall Chapter 13 Trustee | 1280-000 | $177.90 |
| Marilyn Marshall Chapter 13 Trustee | 1280-000 | $495.54 |
| Mariott | 1280-000 | $56.17 |
| MARRIOTT | 1280-000 | $33.43 |
| MARRIOTT | 1280-000 | $622.00 |
| MARRIOTT | 1280-000 | ($622.00) |
| Marriott for Frank Granata | 1280-000 | $6.22 |
| Martin & Mennecke | 1280-000 | $2,000.00 |
| Mary F Taylor ) Albert Taylor | 1280-000 | $50.00 |
| Mary Fields-Taylor | 1280-000 | $50.00 |
| Mary Fields-Taylor | 1280-000 | $50.00 |
| Mary Fields-Taylor | 1280-000 | $50.00 |
| Mary Fields-Taylor | 1280-000 | $50.00 |
| Mary Fields-Taylor | 1280-000 | $50.00 |
| Mary Fields-Taylor | 1280-000 | $50.00 |
| Mary Fields-Taylor | 1280-000 | $50.00 |
| Maxim Healthcare Services, Inc. | 1280-000 | $130.54 |
| Mayer & Mayer | 1280-000 | $35.00 |
| Mayer & Mayer | 1280-000 | $35.00 |
| Mayer & Mayer | 1280-000 | $35.00 |
| Mayer & Mayer | 1280-000 | $35.00 |
| Mayer & Mayer | 1280-000 | $35.00 |
| McDonalds Corp | 1280-000 | $38.49 |
| Michael Naughton | 1280-000 | $50.00 |
| Michael Naughton | 1280-000 | $50.00 |
| Michael Naughton | 1280-000 | $41.00 |
| Michael Naughton | 1280-000 | $41.00 |
| Michael Naughton | 1280-000 | ($9.00) |
| Michael Naughton | 1280-000 | ($9.00) |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $495.30 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $165.10 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $330.20 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $330.20 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $330.20 |

| | | |
|---|---|---|
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $330.20 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $330.20 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $495.30 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $165.10 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $330.20 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $337.73 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $27.08 |
| Michael Naughton, Atty | 1280-000 | $330.13 |
| Michael Naughton, Atty | 1280-000 | $330.20 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $330.20 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $330.20 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $330.20 |
| Michael Naughton, Atty | 1280-000 | ($41.00) |
| Michael Naughton, Atty | 1280-000 | ($702.48) |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $702.48 |
| Michael Naughton, Atty | 1280-000 | $330.18 |
| Michael Naughton, Atty | 1280-000 | $41.00 |
| Michael Naughton, Atty | 1280-000 | $330.20 |
| Michael R Naughton | 1280-000 | $41.00 |
| Michael R Naughton | 1280-000 | $82.00 |
| Michael R Naughton | 1280-000 | $6,281.20 |
| Michael R. Naughton | 1280-000 | $330.18 |
| MINASSIAN | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |

| | | |
|---|---|---|
| Minassian | 1280-000 | $32,000.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian | 1280-000 | $300.00 |
| Minassian, Sarkis and Maral | 1280-000 | $300.00 |
| Museum Park Place Condominium | 1280-000 | $6.72 |
| Museum Park Place Condominium | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |

| | | |
|---|---|---|
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Museum Place Condo | 1280-000 | $6.72 |
| Nancy Neidich - Chapter 13 Trustee | 1280-000 | $52.58 |
| Navient | 1280-000 | $445.74 |
| Network Title | 1280-000 | $2,000.00 |
| ONE SOURCE | 1280-000 | $151.29 |
| One Source Virtual | 1280-000 | $146.97 |
| ONE SOURCE VIRTUAL | 1280-000 | $136.29 |
| ONE SOURCE VIRTUAL | 1280-000 | $94.14 |
| One Source Virtual | 1280-000 | $94.14 |
| One Source Virtual | 1280-000 | $93.68 |
| One Source Virtual | 1280-000 | $96.70 |
| One Source Virtual | 1280-000 | $99.37 |
| One Source Virtual | 1280-000 | $96.55 |
| One Source Virtual | 1280-000 | $95.12 |
| Onesource | 1280-000 | $150.60 |
| Onesource | 1280-000 | $137.04 |
| Onesource | 1280-000 | $96.53 |
| Onesource | 1280-000 | $95.86 |
| Onesource | 1280-000 | $143.80 |
| Onesource | 1280-000 | $96.14 |
| Onesource | 1280-000 | $34.20 |
| Onesource | 1280-000 | $146.45 |
| Onesource | 1280-000 | $143.39 |
| Onesource | 1280-000 | $143.82 |
| Onesource | 1280-000 | $78.67 |
| Onesource | 1280-000 | $157.69 |
| Onesource | 1280-000 | $142.81 |
| Onesource | 1280-000 | $138.34 |
| Onesource | 1280-000 | $141.32 |
| Onesource | 1280-000 | $163.33 |
| Onesource | 1280-000 | $131.73 |
| Onesource | 1280-000 | $149.26 |
| Onesource | 1280-000 | $163.91 |
| Onesource | 1280-000 | $140.99 |

| | | |
|---|---|---|
| Onesource | 1280-000 | $146.87 |
| Onesource | 1280-000 | $150.59 |
| Onesource | 1280-000 | $147.38 |
| Onesource | 1280-000 | $147.98 |
| Onesource | 1280-000 | $130.50 |
| OneSource Virtual | 1280-000 | $101.64 |
| Onesource Virtual | 1280-000 | $94.18 |
| OneSource Virtual | 1280-000 | $137.00 |
| Onesource Virtual | 1280-000 | $142.34 |
| Onesource Vitual | 1280-000 | $94.14 |
| Paul R. Chael - Chapter 13 Trustee | 1280-000 | $69.52 |
| Pete's Fresh Market | 1280-000 | $23.24 |
| Pete's Fresh Market | 1280-000 | $36.98 |
| Pete's Fresh Market | 1280-000 | $33.15 |
| Pietrowicz | 1280-000 | $80.00 |
| Piotr Zawada | 1280-000 | $300.00 |
| Piotr Zawada | 1280-000 | $150.00 |
| Professional Security Consultants | 1280-000 | $30.00 |
| Professional Security Consultants | 1280-000 | $10.00 |
| Professional Security Consultants | 1280-000 | $10.00 |
| Professional Security Consultants | 1280-000 | $10.00 |
| Professional Security Consultants | 1280-000 | $10.00 |
| Professional Security Consultants | 1280-000 | $10.00 |
| Professional Security Consultants | 1280-000 | $10.00 |
| Quad Graphics | 1280-000 | $43.11 |
| Quad Graphics | 1280-000 | $65.03 |
| Quad Graphics | 1280-000 | $81.49 |
| Quad Graphics | 1280-000 | $81.48 |
| Quad Graphics | 1280-000 | ($61.48) |
| Quad Graphics | 1280-000 | $13.80 |
| QUAD GRAPHICS | 1280-000 | $130.50 |
| Quad Graphics | 1280-000 | $61.48 |
| QUAD GRAPHICS | 1280-000 | $68.07 |
| QUAD GRAPHICS | 1280-000 | $65.13 |
| Quad Graphics | 1280-000 | $18.32 |
| Quad Graphics | 1280-000 | $30.84 |
| Quad Graphics | 1280-000 | $97.91 |
| Quad Graphics | 1280-000 | $21.19 |
| Quad Graphics | 1280-000 | $113.10 |
| Quad Graphics | 1280-000 | $81.48 |
| Quad Graphics | 1280-000 | $14.17 |
| Quad Graphics | 1280-000 | $97.90 |

| | | |
|---|---|---|
| Quad Graphics | 1280-000 | $97.91 |
| QUEST | 1280-000 | $45.84 |
| Quest Diagnoistics | 1280-000 | $66.11 |
| Quest Diagnoistics | 1280-000 | $72.46 |
| Quest Diagnoistics | 1280-000 | $62.29 |
| Quest Diagnoistics | 1280-000 | $66.97 |
| Quest Diagnoistics | 1280-000 | $38.73 |
| Quest Diagnoistics | 1280-000 | $71.72 |
| Quest Diagnoistics | 1280-000 | $47.60 |
| Quest Diagnoistics | 1280-000 | $61.71 |
| Quest Diagnoistics | 1280-000 | $71.96 |
| Quest Diagnoistics | 1280-000 | $70.38 |
| Quest Diagnoistics | 1280-000 | $67.57 |
| Quest Diagnoistics | 1280-000 | $166.10 |
| Quest Diagnoistics | 1280-000 | $70.30 |
| Quest Diagnoistics | 1280-000 | $34.35 |
| Quest Diagnoistics | 1280-000 | $186.17 |
| Quest Diagnoistics | 1280-000 | $40.41 |
| Quest Diagnoistics | 1280-000 | $48.14 |
| Quest Diagnoistics | 1280-000 | $52.22 |
| Quest Diagnoistics | 1280-000 | $43.54 |
| Quest Diagnoistics | 1280-000 | $47.60 |
| Quest Diagnoistics | 1280-000 | $191.20 |
| Quest Diagnoistics | 1280-000 | $22.74 |
| Quest Diagnoistics | 1280-000 | $147.64 |
| Quest Diagnoistics | 1280-000 | $70.25 |
| Quest Diagnoistics | 1280-000 | $139.24 |
| Quest Diagnoistics | 1280-000 | $4.97 |
| Quest Diagnostics | 1280-000 | $41.51 |
| QUEST DIAGNOSTICS | 1280-000 | $72.89 |
| Ragan & Ragan PC | 1280-000 | $100.00 |
| Ragan and Ragan PC | 1280-000 | $1,232.66 |
| Red Lobster Restaurants | 1280-000 | ($114.87) |
| Red Lobster Restaurants | 1280-000 | $114.87 |
| Reproductive Medicine | 1280-000 | $123.60 |
| REPRODUCTIVE MEDICINE | 1280-000 | $123.60 |
| Reproductive Medicine | 1280-000 | $123.60 |
| Reproductive Medicine | 1280-000 | $123.60 |
| Reproductive Medicine | 1280-000 | $123.60 |
| Reproductive Medicine | 1280-000 | $123.60 |
| Reproductive Medicine | 1280-000 | $123.60 |
| Reproductive Medicine | 1280-000 | $123.60 |

| | | |
|---|---|---|
| Reproductive Medicine | 1280-000 | $123.60 |
| Reproductive Medicine | 1280-000 | $123.60 |
| Reproductive Medicine | 1280-000 | $494.40 |
| Reproductive Medicine Institute | 1280-000 | $123.60 |
| REproductive Medicine Institute LLC | 1280-000 | $123.60 |
| Reproductive Medicine Institute LLC | 1280-000 | $123.60 |
| Reproductive Medicine Institute LLC | 1280-000 | $123.60 |
| Reproductive Medicine Institute LLC | 1280-000 | $123.60 |
| Ricky Fernandez | 1280-000 | $10.38 |
| Rivers Casino | 1280-000 | $129.65 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert and Ruth Goad | 1280-000 | $25.00 |
| Robert Arseneau est. | 1280-000 | $1,000.00 |
| Robert Lukomski | 1280-000 | $50.00 |
| Robert/Ruth Goad | 1280-000 | $25.00 |
| Roberta Goad | 1280-000 | $25.00 |
| Roberts/Rindskopf | 1280-000 | $50.00 |
| Roberts/Rindskopf | 1280-000 | $50.00 |
| Roseland Community Hospiatal | 1280-000 | $144.01 |
| Roseland Community Hospital | 1280-000 | $299.08 |
| Roseland Community Hospital | 1280-000 | $179.87 |
| Safe Traffic System | 1280-000 | $326.00 |
| Safe Traffic System, Inc. | 1280-000 | $326.00 |
| Sarkis Minassian | 1280-000 | $300.00 |
| Schramm Enterprises, Inc dba Ace Grinding | 1280-000 | $12.50 |
| Schweigert, Klemin & McBride, PC | 1280-000 | $240.00 |
| SDJ SERVICES WEST | 1280-000 | $31.11 |
| Sears | 1280-000 | $66.93 |
| Sears | 1280-000 | $36.20 |

| | | |
|---|---|---|
| Sears | 1280-000 | $18.26 |
| Sears | 1280-000 | $48.54 |
| Sears | 1280-000 | $6,442.63 |
| Sears | 1280-000 | $176.75 |
| Sears | 1280-000 | $18.26 |
| Sears | 1280-000 | $73.61 |
| Sears | 1280-000 | $376.70 |
| Sears | 1280-000 | $53.05 |
| Sears | 1280-000 | $18.26 |
| Sears | 1280-000 | $39.02 |
| Sears | 1280-000 | $2,002.78 |
| Sears | 1280-000 | $68.09 |
| Securitas Security Services USA, Inc. | 1280-000 | $167.45 |
| Securitas Security Services USA, Inc. | 1280-000 | $168.78 |
| Securitas Security Services USA, Inc. | 1280-000 | $168.78 |
| Securitas Security Services USA, Inc. | 1280-000 | $174.07 |
| Securitas Security Services USA, Inc. | 1280-000 | $162.57 |
| Securitas Security Services USA, Inc. | 1280-000 | $156.24 |
| Securitas Security Services USA, Inc. | 1280-000 | $30.58 |
| Securitas Security Services USA, Inc. | 1280-000 | $167.44 |
| Securitas Security Services USA, Inc. | 1280-000 | $168.79 |
| Securitas Security Services USA, Inc. | 1280-000 | $173.25 |
| Securitas Security Services USA, Inc. | 1280-000 | $168.78 |
| Securitas Security Services USA, Inc. | 1280-000 | $84.39 |
| Securitas Security Services USA, Inc. | 1280-000 | $156.35 |
| Securitas Security Services USA, Inc. | 1280-000 | $55.32 |
| Securitas Security Services USA, Inc. | 1280-000 | $143.91 |
| SEIBOLD | 1280-000 | $30.00 |
| SOUTHWEST AIRLINES | 1280-000 | $126.86 |
| SOUTHWEST AIRLINES | 1280-000 | $88.47 |
| SOUTHWEST AIRLINES | 1280-000 | $126.87 |
| SOUTHWEST AIRLINES | 1280-000 | $1,105.26 |
| Southwest Airlines Co | 1280-000 | $88.47 |
| Stack-On | 1280-000 | $169.68 |
| Stack-on | 1280-000 | $169.68 |
| Stack-on | 1280-000 | $169.68 |
| STACK-ON - PALMER/B | 1280-000 | $169.68 |
| Stack-On Produces Co | 1280-000 | $169.68 |
| Stack-On Products | 1280-000 | $169.88 |
| Stack-on Products | 1280-000 | $169.68 |
| Stack-On Products | 1280-000 | $167.67 |
| Stack-On Products | 1280-000 | $760.40 |

| | | |
|---|---|---|
| Stack-On Products | 1280-000 | $182.78 |
| Stack-On Products | 1280-000 | $182.78 |
| Stack-On Products | 1280-000 | $167.67 |
| Stack-On Products | 1280-000 | $182.78 |
| Stack-On Products | 1280-000 | $152.08 |
| Stack-On Products | 1280-000 | $182.78 |
| Stack-On Products | 1280-000 | $167.67 |
| Stack-On Products | 1280-000 | $167.67 |
| Stack-On Products | 1280-000 | $608.06 |
| Stack-On Products | 1280-000 | $167.67 |
| Stack-On Products | 1280-000 | $167.67 |
| Stack-On Products | 1280-000 | $167.67 |
| Stack-on Products | 1280-000 | $156.14 |
| Stack-On Products | 1280-000 | $167.67 |
| Stack-On Products | 1280-000 | $167.67 |
| Stack-On Products | 1280-000 | $167.67 |
| STACKON | 1280-000 | $169.68 |
| STACKON | 1280-000 | $456.17 |
| STACKON | 1280-000 | $169.68 |
| Stackon | 1280-000 | $156.14 |
| Stackon | 1280-000 | $162.47 |
| Stackon Products | 1280-000 | $169.68 |
| Stackon Products | 1280-000 | $169.68 |
| Stackon Products | 1280-000 | $169.68 |
| Stackon Products | 1280-000 | $162.47 |
| Stearns Trustee | 1280-000 | $251.15 |
| Steve Zacharias | 1280-000 | $200.00 |
| Stewart Title Copmpany | 1280-000 | $2,119.45 |
| SW Airlines CO | 1280-000 | $88.47 |
| Target | 1280-000 | $143.86 |
| Target | 1280-000 | $13.35 |
| Target | 1280-000 | $11.37 |
| Target | 1280-000 | $5.32 |
| TARGET | 1280-000 | $77.21 |
| Target | 1280-000 | $127.87 |
| Target | 1280-000 | $59.28 |
| Target | 1280-000 | $85.87 |
| Target | 1280-000 | $36.77 |
| Target | 1280-000 | $51.83 |
| Target | 1280-000 | $60.33 |
| Target | 1280-000 | $53.28 |
| Target | 1280-000 | $18.21 |

| | | |
|---|---|---|
| Target | 1280-000 | $127.15 |
| Target | 1280-000 | $176.85 |
| Target | 1280-000 | $62.45 |
| Target | 1280-000 | $77.67 |
| Target | 1280-000 | $80.28 |
| Target | 1280-000 | $64.65 |
| Target | 1280-000 | $23.00 |
| Target | 1280-000 | $51.42 |
| Target | 1280-000 | $38.33 |
| Target | 1280-000 | $189.14 |
| Target Corp | 1280-000 | $110.26 |
| Target Corp | 1280-000 | $63.09 |
| The Guerrini Law Firm Client Trust Account | 1280-000 | $300.00 |
| Todd Kabfleisch and Janet Kalbfleisch | 1280-000 | ($521.56) |
| Tom Vaughn | 1280-000 | $38.76 |
| Tom Vaughn | 1280-000 | $112.95 |
| Tom Vaughn | 1280-000 | $45.34 |
| Tom Vaughn | 1280-000 | $0.01 |
| Tom Vaughn | 1280-000 | $145.17 |
| Tom Vaughn | 1280-000 | $17.46 |
| Tom Vaughn | 1280-000 | ($17.46) |
| Tom Vaughn | 1280-000 | $17.46 |
| Tom Vaughn | 1280-000 | $270.36 |
| Tom Vaughn - Chapter 13 Trustee | 1280-000 | $127.92 |
| Tom Vaughn Trustee | 1280-000 | $17.94 |
| Tom Vaughn Trustee | 1280-000 | $432.94 |
| Tom Vaughn Trustee | 1280-000 | $110.44 |
| Tom Vaughn, Chapter 13 Trustee | 1280-000 | $166.56 |
| Toom Vaughn | 1280-000 | $37.48 |
| Treasurer of the State of Illinois | 1280-000 | ($249.00) |
| Treasurer of the State of Illinois | 1280-000 | ($114.91) |
| Treasurer State of Illinois | 1280-000 | $202.55 |
| Treasurer State of Illinois | 1280-000 | $314.01 |
| Treasurer State of Illinois | 1280-000 | $471.72 |
| Treasurer State of Illinois | 1280-000 | $45.38 |
| Treasurer State of Illinois | 1280-000 | $17.20 |
| Treasurer State of Illinois | 1280-000 | $26.01 |
| Treasurer State of Illinois | 1280-000 | $157.57 |
| Treasurer State of Illinois | 1280-000 | $243.16 |
| Treasurer State of Illinois | 1280-000 | $24.19 |
| Treasurer State of Illinois | 1280-000 | $109.12 |
| Treasurer State of Illinois | 1280-000 | $432.69 |

| | | |
|---|---|---|
| Treasurer State of Illinois | 1280-000 | $70.24 |
| Treasurer State of Illinois | 1280-000 | $27.67 |
| Treasurer State of Illinois | 1280-000 | $311.77 |
| Treasurer State of Illinois | 1280-000 | $310.78 |
| Trustee Marilyn Marshall | 1280-000 | $374.17 |
| ULTIMATE SOFTWARE GROUP | 1280-000 | $290.27 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $11.12 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $13.59 |
| Ultimate Software Group, Inc. | 1280-000 | $21.92 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.01 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $30.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Ultimate Software Group, Inc. | 1280-000 | $25.00 |
| Unclaimed Property Division | 1280-000 | ($225.95) |
| Unclaimed Property Division | 1280-000 | ($830.18) |
| Unilever | 1280-000 | $172.93 |
| UNILEVER | 1280-000 | $172.93 |

| | | |
|---|---|---|
| Union Pacific | 1280-000 | $97.70 |
| Union Pacific R. Co | 1280-000 | $15.34 |
| Union Pacific Railroad Co. | 1280-000 | $110.12 |
| Union Pacific Railroad Co. | 1280-000 | $155.80 |
| Union Pacific Railroad Co. | 1280-000 | $14.74 |
| Union Pacific Railroad Co. | 1280-000 | $60.30 |
| Union Pacific Railroad Co. | 1280-000 | $15.34 |
| Union Pacific Railroad Co. | 1280-000 | $51.25 |
| Union Pacific Railroad Co. | 1280-000 | $69.65 |
| Union Pacific Railroad Co. | 1280-000 | $14.74 |
| Union Pacific Railroad Co. | 1280-000 | $13.24 |
| Union Pacific Railroad Co. | 1280-000 | $32.55 |
| Union Pacific Railroad Co. | 1280-000 | $13.54 |
| Union Pacific Railroad Co. | 1280-000 | $96.97 |
| Union Pacific Railroad Co. | 1280-000 | $14.44 |
| Union Pacific Railroad Co. | 1280-000 | $51.85 |
| Union Pacific Railroad Co. | 1280-000 | $48.33 |
| Union Pacific Railroad Co. | 1280-000 | $13.24 |
| Union Pacific Railroad Co. | 1280-000 | $78.25 |
| Union Pacific Railroad Co. | 1280-000 | $88.40 |
| Union Pacific Railroad Co. | 1280-000 | $41.74 |
| Union Pacific Railroad Co. | 1280-000 | $1.04 |
| Union Pacific Railroad Co. | 1280-000 | $371.31 |
| Union Pacific Railroad Co. | 1280-000 | $39.64 |
| United Parcel Service | 1280-000 | $6.00 |
| United Parcel Service | 1280-000 | $27.04 |
| United Parcel Service | 1280-000 | $66.40 |
| United Parcel Service | 1280-000 | $123.68 |
| United Parcel Service | 1280-000 | $101.58 |
| UNITED SECURITY SERVICES | 1280-000 | $6.44 |
| University of Illinois | 1280-000 | $112.19 |
| University of Illinois | 1280-000 | $112.19 |
| University of Illinois | 1280-000 | $117.80 |
| University of Illinois | 1280-000 | $127.97 |
| University of Illinois | 1280-000 | $112.19 |
| University of Illinois | 1280-000 | $125.65 |
| University of Illinois | 1280-000 | $133.43 |
| University of Illinois | 1280-000 | $120.49 |
| University of Illinois | 1280-000 | $116.30 |
| University of Illinois | 1280-000 | $123.04 |
| University of Illinois | 1280-000 | $119.97 |
| University of Illinois | 1280-000 | $217.44 |

| | | |
|---|---|---|
| University of Illinois | 1280-000 | $124.38 |
| University of Illinois | 1280-000 | $108.72 |
| University of Illinois | 1280-000 | $108.72 |
| University of Illinois | 1280-000 | $120.04 |
| University of Illinois | 1280-000 | $120.42 |
| University of Illinois | 1280-000 | $125.90 |
| University of Illinois | 1280-000 | $112.94 |
| University of Illinois | 1280-000 | $92.81 |
| University of Illinois | 1280-000 | $142.93 |
| University of Illinois | 1280-000 | $172.10 |
| University of Illinois | 1280-000 | $196.34 |
| University of Illinois | 1280-000 | $138.44 |
| University of Illinois | 1280-000 | $268.77 |
| University of Illinois | 1280-000 | $112.19 |
| University of Illinois at Chicago | 1280-000 | $112.19 |
| UP Railroad Co | 1280-000 | $69.35 |
| UPS | 1280-000 | $119.88 |
| UPS | 1280-000 | $65.94 |
| UPS | 1280-000 | $17.59 |
| UPS | 1280-000 | $44.88 |
| UPS | 1280-000 | $58.59 |
| UPS | 1280-000 | $40.98 |
| UPS | 1280-000 | $25.90 |
| UPS | 1280-000 | $17.45 |
| UPS | 1280-000 | $20.40 |
| UPS | 1280-000 | $61.54 |
| UPS | 1280-000 | $65.15 |
| UPS | 1280-000 | $27.09 |
| UPS | 1280-000 | $15.25 |
| UPS | 1280-000 | $138.18 |
| UPS | 1280-000 | $18.85 |
| UPS | 1280-000 | $18.62 |
| UPS | 1280-000 | $132.44 |
| UPS | 1280-000 | $123.64 |
| UPS | 1280-000 | $1.23 |
| UPS | 1280-000 | $85.42 |
| UPS | 1280-000 | $58.37 |
| UPS | 1280-000 | $46.99 |
| UPS | 1280-000 | $84.79 |
| UPS | 1280-000 | $22.29 |
| UPS | 1280-000 | $29.73 |
| UPS | 1280-000 | $12.00 |

| UPS | 1280-000 | $2.88 |
| UPS | 1280-000 | $40.11 |
| UPS | 1280-000 | $28.33 |
| UPS | 1280-000 | $16.94 |
| UPS | 1280-000 | $65.92 |
| UPS | 1280-000 | $583.55 |
| UPS | 1280-000 | $179.13 |
| UPS | 1280-000 | $179.13 |
| UPS | 1280-000 | $61.17 |
| UPS | 1280-000 | $63.97 |
| UPS | 1280-000 | $5.24 |
| UPS | 1280-000 | $1.16 |
| UPS | 1280-000 | $96.49 |
| UPS | 1280-000 | $11.36 |
| UPS | 1280-000 | $0.47 |
| UPS | 1280-000 | $0.03 |
| UPS | 1280-000 | $99.21 |
| UPS | 1280-000 | $1.32 |
| UPS | 1280-000 | $127.33 |
| UPS | 1280-000 | $16.05 |
| UPS | 1280-000 | $1,544.20 |
| UPS | 1280-000 | $101.90 |
| UPS | 1280-000 | $35.51 |
| UPS | 1280-000 | $9.03 |
| UPS | 1280-000 | $20.84 |
| UPS | 1280-000 | $14.49 |
| UPS | 1280-000 | ($65.94) |
| UPS | 1280-000 | $83.54 |
| UPS | 1280-000 | $7.59 |
| UPS | 1280-000 | $9.03 |
| UPS | 1280-000 | $34.76 |
| UPS | 1280-000 | $108.18 |
| UPS | 1280-000 | $4.76 |
| UPS | 1280-000 | $4.55 |
| UPS | 1280-000 | $89.34 |
| UPS | 1280-000 | $22.19 |
| UPS | 1280-000 | $85.59 |
| UPS | 1280-000 | $45.63 |
| UPS | 1280-000 | $46.22 |
| UPS | 1280-000 | $53.49 |
| UPS | 1280-000 | $131.55 |
| UPS | 1280-000 | $45.05 |

| | | |
|---|---|---|
| UPS | 1280-000 | $9.03 |
| UPS | 1280-000 | $6.57 |
| UPS | 1280-000 | $121.29 |
| UPS | 1280-000 | $24.44 |
| UPS | 1280-000 | $79.74 |
| UPS | 1280-000 | $9.03 |
| UPS | 1280-000 | $32.75 |
| UPS | 1280-000 | $21.88 |
| UPS | 1280-000 | $87.78 |
| UPS | 1280-000 | $45.00 |
| UPS | 1280-000 | $4.12 |
| UPS | 1280-000 | $87.78 |
| UPS | 1280-000 | $26.73 |
| UPS | 1280-000 | $27.19 |
| UPS | 1280-000 | $65.94 |
| UPS | 1280-000 | $0.14 |
| UPS | 1280-000 | $31.12 |
| UPS | 1280-000 | $32.98 |
| UPS | 1280-000 | $41.84 |
| UPS | 1280-000 | $13.52 |
| UPS | 1280-000 | $31.60 |
| UPS | 1280-000 | $28.33 |
| UPS | 1280-000 | $84.72 |
| UPS | 1280-000 | $61.30 |
| UPS | 1280-000 | $263.10 |
| US Bank for Evelyn  Seals | 1280-000 | $50.00 |
| USPS | 1280-000 | $277.00 |
| USPS | 1280-000 | $276.34 |
| USPS | 1280-000 | $273.90 |
| USPS | 1280-000 | $294.04 |
| USPS | 1280-000 | $273.25 |
| USPS | 1280-000 | $355.61 |
| USPS | 1280-000 | $2,376.60 |
| USPS | 1280-000 | $276.09 |
| USPS | 1280-000 | $261.48 |
| USPS | 1280-000 | $289.07 |
| USPS | 1280-000 | $292.17 |
| USPS | 1280-000 | $289.16 |
| USPS | 1280-000 | $295.21 |
| USPS | 1280-000 | $299.25 |
| USPS | 1280-000 | $293.84 |
| USPS | 1280-000 | $335.07 |

| USPS | 1280-000 | $292.08 |
| USPS | 1280-000 | $292.23 |
| USPS | 1280-000 | $291.82 |
| USPS | 1280-000 | $290.71 |
| USPS | 1280-000 | $292.13 |
| USPS | 1280-000 | $296.01 |
| USPS | 1280-000 | $291.80 |
| USPS | 1280-000 | $292.21 |
| USPS | 1280-000 | $289.92 |
| USPS | 1280-000 | $24.83 |
| USPS | 1280-000 | $61.00 |
| USPS | 1280-000 | $123.44 |
| USPS | 1280-000 | $292.06 |
| USPS | 1280-000 | $28.58 |
| USPS FBO Lay/Alvin | 1280-000 | $269.52 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| VILLAGE OF GLENCOE | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |

| | | |
|---|---|---|
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $446.85 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Village of Glencoe | 1280-000 | $16.55 |
| Vincent Dantonio | 1280-000 | $400.00 |
| Vincent Dantonio | 1280-000 | $400.00 |
| Vincent Dantonio | 1280-000 | $400.00 |
| Vincent Dantonio | 1280-000 | $260.17 |
| Vista Motors Ltd., LLC | 1280-000 | $183.25 |
| Vista Motors Ltd., LLC | 1280-000 | $197.24 |
| Vista Motors Ltd., LLC | 1280-000 | $172.80 |
| Vista Motors Ltd., LLC | 1280-000 | $138.85 |
| Vista Motors Ltd., LLC | 1280-000 | $180.99 |
| Vista Motors Ltd., LLC | 1280-000 | $58.54 |
| Wal Mart | 1280-000 | $56.10 |
| Wal-Mart Stores, Inc | 1280-000 | $28,217.36 |
| Walgreen Co | 1280-000 | $83.50 |
| Walgreen Co | 1280-000 | $48.94 |
| WALGREEN CO | 1280-000 | $182.10 |
| WALGREENS | 1280-000 | $104.15 |
| Walmart | 1280-000 | $25.25 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $56.10 |

| Walmart | 1280-000 | $56.10 |
|---------|----------|--------|
| WALMART | 1280-000 | $56.10 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $25.25 |
| Walmart | 1280-000 | $50.50 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $25.25 |
| Walmart | 1280-000 | $373.52 |
| WalMart | 1280-000 | $202.97 |
| Walmart | 1280-000 | $169.17 |
| WalMart | 1280-000 | $214.72 |
| Walmart | 1280-000 | $181.19 |
| Walmart | 1280-000 | $190.49 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $203.58 |
| Walmart | 1280-000 | $183.67 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $197.51 |
| Walmart | 1280-000 | $256.77 |
| Walmart | 1280-000 | $192.29 |
| Walmart | 1280-000 | $200.84 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $183.63 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $30.85 |
| WALMART | 1280-000 | $37.93 |
| WALMART | 1280-000 | $20.09 |
| WalMart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $50.50 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $164.83 |
| Walmart | 1280-000 | $183.46 |
| Walmart | 1280-000 | $55.54 |
| Walmart | 1280-000 | $179.08 |
| Walmart | 1280-000 | $109.95 |
| Walmart | 1280-000 | $50.50 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $237.27 |
| WalMart | 1280-000 | $171.49 |
| Walmart | 1280-000 | $168.69 |
| Walmart | 1280-000 | $478.11 |

| | | |
|---|---|---|
| Walmart | 1280-000 | $156.30 |
| Walmart | 1280-000 | $231.08 |
| Walmart | 1280-000 | $414.40 |
| Walmart | 1280-000 | $185.77 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $56.10 |
| Walmart | 1280-000 | $56.47 |
| Walmart | 1280-000 | $199.49 |
| Wamart | 1280-000 | $181.09 |
| Weber Olcese PLC Trust Account | 1280-000 | $1,194.50 |
| Weber Olcese PLC Trust Account | 1280-000 | $1,195.20 |
| WEGLEWSKA | 1280-000 | $100.00 |
| Wesley Stampley | 1280-000 | $255.74 |
| Western Union for Juan Rodriguez | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | ($100.00) |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| Whitaker nee Palumbo | 1280-000 | $100.00 |
| White Lodging Services Corp | 1280-000 | $231.92 |
| White Lodging Services Corp | 1280-000 | $233.22 |
| White Lodging Services Corp | 1280-000 | $182.85 |
| White Lodging Services Corp | 1280-000 | $178.22 |
| White Lodging Services Corp | 1280-000 | $224.06 |
| White Lodging Services Corp | 1280-000 | $222.61 |
| White Lodging Services Corp | 1280-000 | $196.43 |
| White Lodging Services Corp | 1280-000 | $210.98 |
| White Lodging Services Corp | 1280-000 | $976.46 |
| White Lodging Services Corp | 1280-000 | $223.19 |

| | | |
|---|---|---|
| White Lodging Services Corp | 1280-000 | $213.10 |
| Will County Treasurer | 1280-000 | $2,471.88 |
| XPO Logistics | 1280-000 | $162.14 |
| XPO LOGISTICS | 1280-000 | $127.47 |
| XPO LOGISTICS | 1280-000 | $143.63 |
| XPO Logistics | 1280-000 | $120.06 |
| XPO LOGISTICS | 1280-000 | $125.92 |
| XPO LOGISTICS | 1280-000 | $136.55 |
| XPO Logistics | 1280-000 | $122.44 |
| XPO Logistics | 1280-000 | $151.00 |
| XPO Logistics | 1280-000 | $119.19 |
| XPO Logistics | 1280-000 | $127.14 |
| XPO Logistics | 1280-000 | $157.51 |
| XPO Logistics | 1280-000 | $122.57 |
| XPO Logistics | 1280-000 | $117.81 |
| XPO Logistics | 1280-000 | $178.20 |
| XPO Logistics | 1280-000 | $143.06 |
| XPO Logistics | 1280-000 | $119.10 |
| XPO Logistics | 1280-000 | $132.55 |
| XPO Logistics | 1280-000 | $118.02 |
| XPO Logistics | 1280-000 | $125.14 |
| XPO Logistics | 1280-000 | $120.28 |
| XPO Logistics | 1280-000 | $124.86 |
| XPO Logistics | 1280-000 | $123.10 |
| XPO Logistics | 1280-000 | $39.46 |
| XPO Logistics | 1280-000 | $0.81 |
| Young Womens Leadership Charter School - Chicago | 1280-000 | $2,707.07 |
| Zawada | 1280-000 | $150.00 |
| Zawada | 1280-000 | $150.00 |
| Zawada | 1280-000 | $150.00 |
| Zawada | 1280-000 | $150.00 |
| Zawada | 1280-000 | $150.00 |
| Zawada | 1280-000 | $150.00 |
| Zawada | 1280-000 | $150.00 |
| Zawada | 1280-000 | $150.00 |
| Zawada | 1280-000 | $300.00 |
| Zawada | 1280-000 | $300.00 |
| Zawada | 1280-000 | $300.00 |
| **TOTAL GROSS RECEIPTS** | | $1,068,198.81 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Accounts Retrievable System, Inc. | Funds to Third Parties | 8500-000 | $675.00 |
| AIS - Agent for Capital One | Funds to Third Parties | 8500-000 | $542.75 |
| Applied Bank | Funds to Third Parties | 8500-000 | $1,584.62 |
| Aqua Finance | Funds to Third Parties | 8500-000 | $3,142.99 |
| Aqua Finance as successor to American Management | Funds to Third Parties | 8500-000 | $1,571.50 |
| Ascension | Funds to Third Parties | 8500-000 | $1,021.14 |
| Banco Poplular | Funds to Third Parties | 8500-000 | $11,201.51 |
| Banco Popular | Funds to Third Parties | 8500-000 | $63,271.00 |
| Banco Popular aka Popular Community Bank | Funds to Third Parties | 8500-000 | $16,333.84 |
| Barclays | Funds to Third Parties | 8500-000 | $9,849.85 |
| Cavalry Portfolio | Funds to Third Parties | 8500-000 | $4,546.02 |
| Check written to Unifund 11/22/19 Fix L 05 M1 184505 | Funds to Third Parties | 8500-000 | $205.09 |
| Chuhak and Tecson | Funds to Third Parties | 8500-000 | $3,600.00 |
| Collins Asset Group | Funds to Third Parties | 8500-000 | $526.40 |
| costs associated with Janeth Gomez Claim - $39 + $25 =$54 | Funds to Third Parties | 8500-000 | $64.00 |
| Credigy Receivables, Inc. | Funds to Third Parties | 8500-000 | $312.00 |
| Credit Control | Funds to Third Parties | 8500-000 | $3,377.64 |
| Credit Control LLC | Funds to Third Parties | 8500-000 | $132.44 |
| Crescent Bank | Funds to Third Parties | 8500-000 | $2,025.00 |
| Cynthia Nelson | Funds to Third Parties | 8500-000 | $82.00 |
| DFCU | Funds to Third Parties | 8500-000 | $3,362.97 |
| DFCU Financial | Funds to Third Parties | 8500-000 | $316.04 |
| FB Credit Services | Funds to Third Parties | 8500-000 | $426.68 |
| First Investors Servicing Corp | Funds to Third Parties | 8500-000 | $21,902.05 |
| First Investors Servicing Corp. | Funds to Third Parties | 8500-000 | $1,795.31 |
| Fox/L 05 M1 184505 Unifund - check written to Unifund 11/22/19 | Funds to Third Parties | 8500-000 | $230.82 |
| Fox/L 05 M1 184505 Unifund - check written to Unifund 11/22/19 - funds received in a check with other creditors' funds from Chicago Public Schools | Funds to Third Parties | 8500-000 | $186.59 |
| Gamache & Myers PC | Funds to Third Parties | 8500-000 | $2,572.28 |
| Gilbert Currie collected 11/17/17 | Funds to Third Parties | 8500-000 | $63.09 |
| Harvest Strategy Group | Funds to Third Parties | 8500-000 | $41,853.04 |
| Harvest Strategy Group, Inc. | Funds to Third Parties | 8500-000 | $20,576.15 |
| Hiday and Ricke | Funds to Third Parties | 8500-000 | $975.00 |

| | | | |
|---|---|---|---|
| Jacqueline Walsh now known as Jacqueline Monroyaccounts 30805761/3085762  09 M1 172630 | Funds to Third Parties | 8500-000 | $445.74 |
| Jones/Kenneth R19262 Trak 11/6/2018 | Funds to Third Parties | 8500-000 | $87.08 |
| Jones/Kenneth R19262 Trak 5/21/18 [from Deposit 5/21/18] | Funds to Third Parties | 8500-000 | $0.44 |
| Jones/Kenneth R19262 Trak 6/6/2018 | Funds to Third Parties | 8500-000 | $21.98 |
| L Fox 1/14/2020 | Funds to Third Parties | 8500-000 | $205.89 |
| L Fox received 1/14/2020 | Funds to Third Parties | 8500-000 | $216.21 |
| L Fox Received 2/4/2020 | Funds to Third Parties | 8500-000 | $239.41 |
| Law Offices of Robert M. Kamm PC | Funds to Third Parties | 8500-000 | $12,785.36 |
| Leslie Cephus | Funds to Third Parties | 8500-000 | $13.10 |
| Lex Financial/CASA | Funds to Third Parties | 8500-000 | $2,616.41 |
| Liberty Savings FCU | Funds to Third Parties | 8500-000 | $610.31 |
| Lindeman/Dennis T08540 Trak America [From Arthur B Adler cashier's check 1/22/18] | Funds to Third Parties | 8500-000 | $3,900.00 |
| LVNV | Funds to Third Parties | 8500-000 | $25.00 |
| Messerli and Kramer | Funds to Third Parties | 8500-000 | $9,099.53 |
| Metro Collection Service | Funds to Third Parties | 8500-000 | $7.50 |
| Millennium Financial Group | Funds to Third Parties | 8500-000 | $11,128.60 |
| MSW Capital | Funds to Third Parties | 8500-000 | $9,542.50 |
| Nationwide Loans | Funds to Third Parties | 8500-000 | $1,656.54 |
| NAVIENT | Funds to Third Parties | 8500-000 | $6,707.28 |
| NIKO Credit Service LLC | Funds to Third Parties | 8500-000 | $179.66 |
| OCMAC LLC | Funds to Third Parties | 8500-000 | $5,029.49 |
| Perez/J Harvest 10M1 127857 check written to Harvest 11/22/19 - this should be deemed fully paid soon if not now. - Split Check Chicago Public Schools wages garnished - second check | Funds to Third Parties | 8500-000 | $9.28 |
| Perez/J Harvest 10M1 127857 check written to Harvest 11/22/19 - this should be deemed fully paid soon if not now. Split Check Chicago Public Schools wages garnished | Funds to Third Parties | 8500-000 | $9.28 |
| Perez/J Harvest 10M1 127857 check written to Harvest 11/22/19 - this should be deemed fully paid soon if not now. Split Check Chicago Public Schools wages garnished - 3 of 3 | Funds to Third Parties | 8500-000 | $9.28 |
| Perez/Jose | Funds to Third Parties | 8500-000 | $37.12 |
| Popular Bank | Funds to Third Parties | 8500-000 | $31,624.49 |
| Regional Adjustment Bureau | Funds to Third Parties | 8500-000 | $6,891.00 |
| Regional Adjustment Bureau/Access Group | Funds to Third Parties | 8500-000 | $640.20 |

| | | | |
|---|---|---|---|
| Resurgent Capital Services | Funds to Third Parties | 8500-000 | $31,522.97 |
| Robert Kamm | Funds to Third Parties | 8500-000 | $1,746.06 |
| Security National Automotive Acceptance | Funds to Third Parties | 8500-000 | $750.00 |
| Simon Sanchez | Funds to Third Parties | 8500-000 | $545.44 |
| State Collection Service, Inc. | Funds to Third Parties | 8500-000 | $753.22 |
| Stawiarski and Associates PC | Funds to Third Parties | 8500-000 | $1,202.30 |
| The Accounts Retrievalble System, Inc. | Funds to Third Parties | 8500-000 | $1,275.00 |
| The Bureaus | Funds to Third Parties | 8500-000 | $165.00 |
| The Bureaus, Inc | Funds to Third Parties | 8500-000 | $412.50 |
| The Bureaus, Inc. | Funds to Third Parties | 8500-000 | $600.00 |
| Troy Capital, LLC | Funds to Third Parties | 8500-000 | $3,123.74 |
| Unifund | Funds to Third Parties | 8500-000 | $119,258.97 |
| Unifund CCR | Funds to Third Parties | 8500-000 | $392.01 |
| Unifund CCR LLC | Funds to Third Parties | 8500-000 | $3,776.50 |
| United Auto Credit | Funds to Third Parties | 8500-000 | $21,309.73 |
| Velocity Investments | Funds to Third Parties | 8500-000 | $40.00 |
| Velocity Investments LLC | Funds to Third Parties | 8500-000 | $22,939.25 |
| Weber Olcese | Funds to Third Parties | 8500-000 | $238.50 |
| Weber Olcese PLC | Funds to Third Parties | 8500-000 | $239.04 |
| Weir, Laura | Funds to Third Parties | 8500-000 | $330.20 |
| Weir/Laura | Funds to Third Parties | 8500-000 | $330.20 |
| Weltman Weinberg Reis, atty for Access Group | Funds to Third Parties | 8500-000 | $9,993.73 |
| Willow Creek Financial, LLC | Funds to Third Parties | 8500-000 | $3,812.67 |
| David Leibowitz | Funds to Third Parties | 8500-002 | $4.36 |
| David Leibowitz Trustee | Funds to Third Parties | 8500-002 | $1,200.00 |
| David Leibowitz, Estate of Adler | Funds to Third Parties | 8500-002 | $4.60 |
| David Leibowitz, Truste Est. Arthur B Adler and Associates, Ltd | Funds to Third Parties | 8500-002 | $598.44 |
| David Leibowitz, Trustee Est. Arthur B. Adler & Associates | Funds to Third Parties | 8500-002 | $10,507.65 |
| David Leibowitz, Trustee Est. Arthur B. Adler & Associates Ltd | Funds to Third Parties | 8500-002 | $66.00 |
| David Leibowitz, Trustee Estate Arthur B. Adler | Funds to Third Parties | 8500-002 | $1,887.33 |
| David Leibowitz, Trustee Estate of Arthur B Adler & Associates, Ltd | Funds to Third Parties | 8500-002 | $372.61 |
| David Leibowitz, Trustee Estate of Arthur B Adler and Associates | Funds to Third Parties | 8500-002 | $396.15 |
| David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd | Funds to Third Parties | 8500-002 | $2,697.53 |
| David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd. | Funds to Third Parties | 8500-002 | $151.65 |

| | | | |
|---|---|---|---|
| David Leibowitz, Trustee Estate of Arthur B. Adler & Associates, Ltd | Funds to Third Parties | 8500-002 | $552.18 |
| David Leibowitz, Trustee Estate of Arthur B. Adler & Associates, Ltd. | Funds to Third Parties | 8500-002 | $150.00 |
| David Leibowitz, Trustee Estate of Arthur B. Adler and Associates, Ltd | Funds to Third Parties | 8500-002 | $142.23 |
| David Leibowitz, Trustee Estate of Arthur B. Adler and Associates, Ltd. | Funds to Third Parties | 8500-002 | $1,303.51 |
| David Leibowitz, Trustee of Arthur B. Adler and Associates, Ltd | Funds to Third Parties | 8500-002 | $203.43 |
| David Leibowitz, Trustee of the Estate of Arthur B Adler and Associates, Ltd | Funds to Third Parties | 8500-002 | $1,571.50 |
| David Leibowitz. Trustee Arthur B. Adler and Associates, Ltd | Funds to Third Parties | 8500-002 | $188.31 |
| DAVID P. LEIBOWITZ Trustee | Funds to Third Parties | 8500-002 | $802.22 |
| DAVID P. LEIBOWITZ, | Funds to Third Parties | 8500-002 | $582.02 |
| David P. Leibowitz, Trustee | Funds to Third Parties | 8500-002 | $130,866.33 |
| David P. Leibowitz, Trustee Estate of Arthur B. Adler & Associates | Funds to Third Parties | 8500-002 | $425.00 |
| David P. Leibowitz, Trustee Estate of Arthur B. Adler and Associates, Ltd | Funds to Third Parties | 8500-002 | $4,517.78 |
| DAVID P. LEIBOWITZ, Trustee Estate of Arthur B. Adler and Associates, Ltd. | Funds to Third Parties | 8500-002 | $330.61 |
| David P> Leibowitz, Trustee | Funds to Third Parties | 8500-002 | $6,146.12 |
| Estate of Arthur B. Adler and Associates Ltd. | Funds to Third Parties | 8500-002 | $4,261.79 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $716,749.87 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Lacy Katzen LLP | 4220-000 | $0.00 | $8,404.56 | $8,404.56 | $8,404.56 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $8,404.56 | $8,404.56 | $8,404.56 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| David P. Leibowitz, Trustee | 2100-000 | NA | $48,163.47 | $48,163.47 | $48,163.47 |
| David P. Leibowitz, Trustee | 2200-000 | NA | $915.54 | $915.54 | $915.54 |
| International Sureties, Ltd | 2300-000 | NA | $267.66 | $267.66 | $267.66 |

| International Sureties, Ltd. | 2300-000 | NA | $136.26 | $136.26 | $136.26 |
|---|---|---|---|---|---|
| Green Bank | 2600-000 | NA | $560.80 | $560.80 | $560.80 |
| Veritex Community Bank | 2600-000 | NA | $1,085.32 | $1,085.32 | $1,085.32 |
| Office of the Clerk United States Bankruptcy Court | 2700-000 | NA | $1,750.00 | $1,750.00 | $1,750.00 |
| Internal Revenue Service (IRS) | 2810-000 | NA | $1,004.81 | $1,004.81 | $1,004.81 |
| Bank of America - Legal Order Proccessing | 2990-000 | NA | $34.60 | $34.60 | $34.60 |
| Commission retained by Ragan & Ragan | 2990-000 | NA | $195.60 | $195.60 | $195.60 |
| Costs retained by Ragan and Ragan for other cases - demand made for repayment | 2990-000 | NA | $140.00 | $140.00 | $140.00 |
| HEATHER BLAISE | 2990-000 | NA | $41.00 | $41.00 | $41.00 |
| Illinois Department of Revenue | 2990-000 | NA | $10.00 | $10.00 | $10.00 |
| Internal Revenue Service (IRS) | 2990-000 | NA | $50.00 | $50.00 | $50.00 |
| JP Morgan Chase | 2990-000 | NA | $621.90 | $621.90 | $621.90 |
| Laura Durham | 2990-000 | NA | $42.00 | $42.00 | $42.00 |
| Mario Kasalo | 2990-000 | NA | $41.00 | $41.00 | $41.00 |
| Michael Fiorentino | 2990-000 | NA | $41.00 | $41.00 | $41.00 |
| Service Execution fee for Yoo Kyung Ok collection - should not have been deducted - demand for repayment made | 2990-000 | NA | $2.88 | $2.88 | $2.88 |
| SunTrust Bank | 2990-000 | NA | $292.00 | $292.00 | $292.00 |
| United States Treasury | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Law Offices of David P. Leibowitz, LLC, Attorney for Trustee | 3110-000 | NA | $83,060.00 | $83,060.00 | $83,060.00 |
| Law Offices of David P. Leibowitz, LLC, Attorney for Trustee | 3120-000 | NA | $1,618.27 | $1,618.27 | $1,618.27 |
| Bauch & Michaels, Ltd, Special Counsel for Trustee | 3210-600 | NA | $44,067.50 | $44,067.50 | $44,067.50 |
| Marcadis Singer, PA, Special Counsel for Trustee | 3210-600 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| Bauch & Michaels, Ltd, Special Counsel | 3220-610 | NA | $245.66 | $245.66 | $245.66 |

| | | | | | |
|---|---|---|---|---|---|
| for Trustee | | | | | |
| Marcadis Singer, PA, Special Counsel for Trustee | 3220-610 | NA | $600.00 | $600.00 | $600.00 |
| ALAN LASKO, Accountant for Trustee | 3410-000 | NA | $117,844.10 | $117,844.10 | $117,844.10 |
| ALAN LASKO, Accountant for Trustee | 3420-000 | NA | $405.46 | $405.46 | $405.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $313,236.83 | $313,236.83 | $313,236.83 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Department of the Treasury-Internal Revenue Service | 5800-000 | $0.00 | $784.17 | $784.17 | $784.17 |
| | Internal Revenue Service | 5800-000 | $0.00 | $33.44 | $33.44 | $33.44 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $817.61 | $817.61 | $817.61 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Apex Networking Solutions, Inc. | 7100-000 | $38,000.00 | $41,663.00 | $41,663.00 | $3,170.52 |
| 2 | Amy Gregory, for the benefit of Blaise & Nitschke | 7100-000 | $95,457.30 | $83,733.57 | $0.00 | $0.00 |
| 2A | Amy Gregory, for the benefit of Blaise & Nitschke, P.C. | 7100-000 | $0.00 | $84,535.57 | $84,535.57 | $6,433.10 |
| 3A | Unifund CCR, LLC and Unifund CCR Partner | 7100-000 | $0.00 | $1,559,373.30 | $100,000.00 | $7,609.94 |
| 3 | Unifund CCR, LLC and Unifund CCR Partners | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4 | Popular Bank f/k/a Banco Popular North America | 7100-000 | $0.00 | $1.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4A | Popular Bank f/k/a Banco Popular North America | 7100-000 | $0.00 | $1,554,881.38 | $100,000.00 | $7,609.93 |
| 5B | Lacy Katzen LLP | 7200-000 | $0.00 | $923.00 | $923.00 | $0.00 |
| 6a | Department of the Treasury-Internal Revenue Service | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 7 | Clerk of the Eighteenth Judicial Circuit Court | 7200-000 | $0.00 | $74.19 | $74.19 | $0.00 |
| 8 | Illinois Department of Employment Security | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 9 | American Express National Bank | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $570.75 |
| 10 | JPMorgan Chase Bank, N.A. | 7100-000 | $0.00 | $18,500.00 | $18,500.00 | $1,407.84 |
| 11 | Discover Bank | 7100-000 | $0.00 | $28,750.00 | $28,750.00 | $2,187.86 |
| | Darwin Select Ins. Co. /Allied Wrld | 7100-000 | $35,000.00 | $0.00 | $0.00 | $0.00 |
| | JPMorgan Chase Bank | 7100-000 | $147,374.47 | $0.00 | $0.00 | $0.00 |
| | Neopost USA | 7100-000 | $2,700.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $318,531.77 | $3,380,435.01 | $382,445.76 | $28,989.94 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit 8

| Case No.: | 17-11697 | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | | Date Filed (f) or Converted (c): | 04/13/2017 (f) |
| For the Period Ending: | 11/23/2021 | | | | §341(a) Meeting Date: | 05/12/2017 |
| | | | | | Claims Bar Date: | 08/16/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | JPMorgan Chase Bank 1 Bank One Plaza Chicago, IL Client trust account #1 IOLTA | $0.00 | $0.00 | | $0.00 | FA |
| 2 | JPMorgan Chase Bank 1 Bank One Plaza Chicago IL 60670 Unifund IOLTA Trust Account 7880 | $0.00 | $0.00 | | $0.00 | FA |
| 3 | JPMorgan Chase Bank 1 Bank One Plaza Chicago IL Collect America Court Cost Trust IOLTA 7141 | $0.00 | $0.00 | | $0.00 | FA |
| 4 | JPMorgan Chase Bank 1 Bank One Plaza Chicago IL Mercedes-Benz Trust Account 6574 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | JPMorgan Chase Bank 1 Bank One Plaza Chicago, IL Client Fund Account #2 IOLTA 4944 | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | In its Amended Schedule A/B filed 05/02/2017 (dkt #6), Debtor changed the amount in this account from $28,019.93 to zero, stating that the "owners of this account are:  Regional Adjustment Bureau $960; American Management $4714.90; Miserli & Kramer $1094; Hiday & Ricke $225; Credigy $100; OCMAC $2065.87; Lacy $8404.56; Banco $19908."  Debtor omits, in the amended schedule, the last 4 digits of the account number (4944), instead referring to it as Client Fund Account #3.5 IOLTA, but that is merely the Schedule B line item number (3.5) where the account appears; the last four digits are, in fact, 4944, as originally scheduled. | | | | | |
| 6 | JPMorgan Chase Bank 1 Bank One Plaza Chicago, IL Arthur B. Adler Expense Account 3931 | $0.00 | $1.00 | | $0.00 | FA |
| 7 | JPMorgan Chase Bank 1 Bank One Plaza Chicago, IL TDM Capital One Trust Account 6799 | $0.00 | $0.00 | | $0.00 | FA |
| 8 | JPMorgan Chase Bank 1 Bank One Plaza Chicago, IL Cavalry Portfolio Services IOLTA 2083 | $0.00 | $0.00 | | $0.00 | FA |
| 9 | JPMorgan Chase Bank 1 Bank One Plaza Chicago, IL Client Fund Account | $0.00 | $0.00 | | $0.00 | FA |
| 10 | Accounts receivable  face amount 217,525.88 doubtful or uncollectible accounts 0.00 | $217,525.88 | $217,525.88 | | $178,258.60 | FA |
| 11 | Illinois Unclaimed Funds (claim 6540662)          (u) | $0.00 | $5,217.15 | | $5,221.59 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Date Filed (f) or Converted (c): | 04/13/2017 (f) |
| For the Period Ending: | 11/23/2021 | §341(a) Meeting Date: | 05/12/2017 |
| | | Claims Bar Date: | 08/16/2017 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12 | Unclaimed Funds received from Marriott Business Services for Arthur B. Adler & Associates | (u) | $0.00 | $1.87 | | $1.87 | FA |
| 13 | Illinois Unclaimed Funds (claim 6944633) - additional funds located | (u) | $0.00 | $2,972.00 | | $2,814.18 | FA |
| **Asset Notes:** | Claim #6944633 filed 7/17/2018 approved 8/14/2018 | | | | | | |
| 14 | Fraudulent transfer claim against American Express Company (Adv. No. 19 A 00609) | (u) | $0.00 | $8,348.20 | | $7,500.00 | FA |
| 15 | Fraudulent transfer claim against Citibank, N.A. (Adv. No. 19 A 00611) | (u) | $0.00 | $8,000.00 | | $8,000.00 | FA |
| 16 | VOID - asset entered in error | (u) | $0.00 | $0.00 | | $0.00 | FA |
| 17 | Claim for Fraudulent Transfer Against JP Morgan Chase Bank (Adv. No. 19 A 00610) | (u) | $0.00 | $18,500.00 | | $18,500.00 | FA |
| 18 | Claim for Fraudulent Transfer Against Discover Financial Services, Inc. (Adv. No. 19 A 00612) | (u) | $0.00 | $28,750.00 | | $28,750.00 | FA |
| 19 | Judgment against Arthur Adler - sanctions for violation of stay | (u) | $0.00 | $147,985.09 | | $47,500.00 | FA |
| **Asset Notes:** | See dkt #'s 183, 185. | | | | | | |
| 20 | Fraudulent Transfer Claim against Arthur B Adler and Jacqueline Adler (Adv. No. 19 A 00600) | (u) | $0.00 | $45,000.00 | | $47,500.00 | FA |
| 21 | Unclaimed Funds from Illinois Treasurer Claim 7690442 | (u) | $0.00 | $484.82 | | $484.82 | FA |
| 22 | Class Action settlement in Will County case, Williams v. McGuire and Weber | (u) | $0.00 | $74.20 | | $74.20 | FA |

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $217,525.88 | $482,860.21 | | $344,605.26 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3                   Exhibit 8

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Date Filed (f) or Converted (c): | 04/13/2017 (f) |
| For the Period Ending: | 11/23/2021 | | §341(a) Meeting Date: | 05/12/2017 |
| | | | Claims Bar Date: | 08/16/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

| | |
|---|---|
| 11/01/2021 | TDR submitted today. |
| 10/03/2021 | Check to Popular Bank not cashed - to be sent to P. Garga. |
| 06/11/2021 | Assets fully administered. TFR approved and to be heard in July, 2021. After distribution, TDR to be filed and case closed |
| 06/30/2020 | 2020 Reporting Period: |
| | The Trustee has settled for the sum of $95,000 the claims against Arthur Adler and his wife Jacqueline Adler for fraudulent transfer as well as for damages for violation of the automatic stay, and that sum has been paid.  The settlements obtained by the Trustee for fraudulent transfer claims against several credit card companies have now also been paid. |
| | The Trustee has ceased collection on Adler firm garnishments and has turned over the clients' share of proceeds to the firm's former clients, retaining for the estate the percentage constituting collection fees.  He has arranged for the former clients to resume servicing their accounts. |
| | The case is now close to being fully administered; awaiting payment of unclaimed funds. TFR is expected in the fourth quarter of 2020. |
| 06/30/2019 | 2019 Reporting Period: |
| | The Trustee continues to collect on Adler firm garnishments, generating fees payable to the estate.  He has turned over the clients' share of proceeds to a majority of the firm's former clients. He has also arranged for a majority of the former clients to resume servicing their accounts. |
| | After a trial on the estate's motion to hold Arthur Adler in contempt, the Trustee obtained a judgment in the amount of $147,985.09 against Adler for sanctions for violating the automatic stay. |
| | In addition, the Trustee has filed several complaints for fraudulent transfers against three credit card companies, including Citibank and American Express, which he has settled by orders entered on June 13, 2019.  He has also filed a fraudulent transfer complaint against Arthur Adler and his wife Jacqueline Adler. |
| 06/30/2018 | 2018 Reporting Period: |
| | The Trustee has been collecting funds from garnishees in 43 individual "client funds" estate bank accounts, and has received Court approval to disburse funds to Debtor's former clients, deducting applicable attorney fees as estate funds. |
| | In the course of reviewing Debtor's bank records, the Trustee noted multiple instances in which the Debtor's principal deposited client funds in his personal bank accounts, in violation of the automatic stay.  The trial on the Trustee's motion for civil contempt and sanctions against Debtor's principal is set for July 9, 10, 12, and 23, 2018. |
| 06/30/2017 | 2017 Reporting Period: |
| | Based on Debtor's principal's 341 testimony, the Trustee learned the principal continued to receive a salary in excess of $20,000 per month while his firm was insolvent.  The Trustee subpoenaed significant documentation, including bank statements, personal and business tax returns, etc., which he is now reviewing to determine how best to proceed with administration of the estate. |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 05/10/2018 | **Current Projected Date Of Final Report (TFR):** | 03/31/2021 |

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ

Case No. 17-11697

Page No: 1

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9701 |
| Account Title: | Estate Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/19/2017 | (11) | State of Illinois - Comptroller | Illinois Unclaimed Funds | 1229-000 | $5,221.59 | | $5,221.59 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $3.26 | $5,218.33 |
| 11/20/2017 | | J.B. Hunt | Spears/Brian 218418 UAC [Transferred to UAC 02/24/2018] | 1280-000 | $13.33 | | $5,231.66 |
| 11/27/2017 | | Transfer To: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - incorrect account] Spears/Brian **8418 UAC | 9999-000 | | $13.33 | $5,218.33 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $8.15 | $5,210.18 |
| 12/05/2017 | | Western Union for Juan Rodriguez | Rodriguez/Juan H19527 Velocity [Transferred to Velocity Account 12/13/2017] | 1280-000 | $100.00 | | $5,310.18 |
| 12/13/2017 | | Transfer To: #*********9737 | [TRANSFER DEPOSIT - 12/05/2017] Rodriguez/Juan H*9527 Velocity | 9999-000 | | $100.00 | $5,210.18 |
| 12/19/2017 | (10) | David P. Leibowitz Trustee - CASA account | 25% Attorney's Fees on Funds Collected (CASA) | 1121-000 | $4,261.79 | | $9,471.97 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $11.32 | $9,460.65 |
| 01/04/2018 | | Green Bank | Reversed bank service fee | 2600-000 | | ($7.00) | $9,467.65 |
| 01/04/2018 | | Green Bank | Fee reversal applied to incorrect account 1/4/18 transaction noted | 2600-000 | | $7.00 | $9,460.65 |
| 01/17/2018 | 3001 | SunTrust Bank | SunTrust fee for document production pursuant to subpoena- Invoice# SS-89014 | 2990-000 | | $50.00 | $9,410.65 |
| 01/23/2018 | (10) | David P. Leibowitz, Trustee - custodian for | 25% fee on collections - Messerli & Kramer (docket #75) | 1121-000 | $1,699.03 | | $11,109.68 |
| 01/23/2018 | (10) | David P. Leibowitz, custodian | 25% Attorney's Fees on Funds Collected (Accounts Retrievable) | 1121-000 | $425.00 | | $11,534.68 |
| 01/25/2018 | (10) | David P. Leibowitz, Custodian for Banco Popular | 25% Attorney's Fees on Funds Collected (Banco) | 1121-000 | $21,090.33 | | $32,625.01 |
| 01/25/2018 | (10) | David P. Leibowitz, custodian for Chuhak Tecson | 25% Attorney's Fees on Funds Collected (Banco) | 1121-000 | $1,200.00 | | $33,825.01 |
| 01/29/2018 | 3002 | Messerli and Kramer | 5% Attorney's Fees on Funds Collected (Messerli & Kramer) (client entitled to 80%) | 8500-000 | | $339.81 | $33,485.20 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $23.09 | $33,462.11 |
| | | | **SUBTOTALS** | | $34,011.07 | $548.96 | |

Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 17-11697 | | Trustee Name: | David Leibowitz | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9701 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Estate Funds | |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2018 | 3003 | Internal Revenue Service | 940 FOR 2017 36-3461145 | 5800-000 | | $33.44 | $33,428.67 |
| 02/05/2018 | 3004 | Illinois Department of Revenue | Fee for Form IL-4506, requesting copy of previous tax return | 2990-000 | | $5.00 | $33,423.67 |
| 02/07/2018 | 3005 | International Sureties, Ltd | 2018 Bond Payment (Bond# 016073584) | 2300-000 | | $105.92 | $33,317.75 |
| 02/24/2018 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - 11/20/2017] Spears/Brian **8418 UAC | 9999-000 | | $13.33 | $33,304.42 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $48.99 | $33,255.43 |
| 03/06/2018 | 3006 | JP MORGAN CHASE | Chase Bank fee for document production pursuant to subpoena - Invoice# SB907063-I1 | 2990-000 | | $277.13 | $32,978.30 |
| 03/22/2018 | 3007 | SunTrust Bank | SunTrust fee for document production pursuant to subpoena - Invoice# SS-89667 | 2990-000 | | $242.00 | $32,736.30 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $55.09 | $32,681.21 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $49.34 | $32,631.87 |
| 05/17/2018 | 3008 | Bank of America - Legal Order Proccessing | Bank of America fee for document production pursuant to subpoena - Invoice# 546793 | 2990-000 | | $34.60 | $32,597.27 |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (Bureaus) | 1121-000 | $200.00 | | $32,797.27 |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (Stawiarski) | 1121-000 | $300.58 | | $33,097.85 |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (OCMAC) | 1121-000 | $1,521.91 | | $34,619.76 |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (NIKO) | 1121-000 | $59.89 | | $34,679.65 |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (Midwest Financial) | 1121-000 | $1,120.99 | | $35,800.64 |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (Metro) | 1121-000 | $2.50 | | $35,803.14 |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (MesserliKramer) | 1121-000 | $890.26 | | $36,693.40 |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (HidayRicke) | 1121-000 | $325.00 | | $37,018.40 |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (Accounts Retrievable) | 1121-000 | $225.00 | | $37,243.40 |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (Banco) | 1121-000 | $5,444.61 | | $42,688.01 |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 23% Attorney's Fees on Funds Collected (Harvest) | 1121-000 | $11,179.58 | | $53,867.59 |
| | | | SUBTOTALS | | $21,270.32 | $864.84 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9701 |
| Account Title: | Estate Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/23/2018 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (Casa/Lex) | 1121-000 | $582.02 | | $54,449.61 |
| 05/31/2018 | (12) | Marriott International, Inc. | Unclaimed Property for Arthur B. Adler & Associates - received from Marriott Business Services | 1229-000 | $1.87 | | $54,451.48 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $62.89 | $54,388.59 |
| 06/13/2018 | (10) | David P. Leibowitz Trustee | 33% Attorney's Fees on Funds Collected (Sallie Mae) | 1121-000 | $1,025.16 | | $55,413.75 |
| 06/13/2018 | (10) | David P. Leibowitz Trustee | 33% Attorney's Fees on Funds Collected (Sallie Mae) | 1121-000 | $662.99 | | $56,076.74 |
| 06/13/2018 | (10) | David P. Leibowitz Trustee | 25% Attorney's Fees on Funds Collected (Security National) | 1121-000 | $250.00 | | $56,326.74 |
| 06/14/2018 | 3009 | Michael Fiorentino | Michael Fiorentino - Witness Fee (plus mileage) | 2990-000 | | $41.00 | $56,285.74 |
| 06/26/2018 | 3010 | JP Morgan Chase | Chase Bank fee for document production pursuant to subpoena - Invoice# SB899120-I1 | 2990-000 | | $344.77 | $55,940.97 |
| 06/27/2018 | 3011 | Laura Durham | Laura Durham - Witness Fee (plus mileage) | 2990-000 | | $42.00 | $55,898.97 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $89.69 | $55,809.28 |
| 07/05/2018 | 3012 | Mario Kasalo | Mario Kasalo - Witness Fee (plus mileage) | 2990-000 | | $41.00 | $55,768.28 |
| 07/05/2018 | 3013 | HEATHER BLAISE | Heather Blaise - Witness Fee (plus mileage) | 2990-000 | | $41.00 | $55,727.28 |
| 07/16/2018 | (10) | David Leibowitz, Chapter 7 Trustee | 25% Attorney's Fees on Funds Collected (First Investors) | 1121-000 | $4,337.80 | | $60,065.08 |
| 07/16/2018 | (10) | David P. Leibowitz, Chapter 7 Trustee | 25% Attorney's Fees on Funds Collected (UAC) | 1121-000 | $3,637.60 | | $63,702.68 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $93.84 | $63,608.84 |
| 08/20/2018 | (13) | Illinois State Treasurer | Unclaimed Funds (additional claim) | 1229-000 | $2,814.18 | | $66,423.02 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $114.64 | $66,308.38 |
| 01/18/2019 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (First Investors) | 1121-000 | $2,962.88 | | $69,271.26 |
| 01/21/2019 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected (Banco) | 1121-000 | $3,733.84 | | $73,005.10 |
| 01/21/2019 | (10) | David P. Leibowitz, Trustee | 22% Attorney's Fees on Funds Collected (Windham) | 1121-000 | $2,818.75 | | $75,823.85 |
| 02/14/2019 | 3014 | International Sureties, Ltd | 2020 Blanket Bond Payment (Bond #: 016073584) | 2300-000 | | $161.74 | $75,662.11 |
| 03/18/2019 | 3015 | Internal Revenue Service (IRS) | Fee - Request for duplicate tax return (federal) | 2990-000 | | $50.00 | $75,612.11 |
| 03/18/2019 | 3016 | ILLINOIS DEPARTMENT OF REVENUE | Fee - Request for duplicate tax return (state) | 2990-000 | | $5.00 | $75,607.11 |

**SUBTOTALS**   $22,827.09   $1,087.57

Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9701 |
| Account Title: | Estate Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2019 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected for Unifund | 1121-000 | $39,122.22 | | $114,729.33 |
| 03/29/2019 | (10) | David P. Leibowitz, Trustee | 25% Attorney's Fees on Funds Collected for Banco Popular | 1121-000 | $9,353.99 | | $124,083.32 |
| 04/01/2019 | (10) | David P. Leibowitz, Trustee | 22% fees from Gamache & Myers, POC | 1121-000 | $659.50 | | $124,742.82 |
| 04/04/2019 | | Transfer From: #*********9702 | Attorneys fees Harvest/BCU – Zalewski/O'Connor | 9999-000 | $1,500.00 | | $126,242.82 |
| 04/04/2019 | | Transfer From: #*********9727 | Transfer of funds from 9727 | 9999-000 | $124,742.82 | | $250,985.64 |
| 04/04/2019 | | Transfer To: #*********9727 | Transfer of funds to 9727 | 9999-000 | | $124,742.82 | $126,242.82 |
| 04/05/2019 | (10) | David Leibowitz, Trustee | 25% Collections Crescent Bank | 1121-000 | $525.00 | | $126,767.82 |
| 04/05/2019 | (10) | David Leibowitz, Trustee | 25% of Collections - United Auto Credit | 1121-000 | $2,263.77 | | $129,031.59 |
| 04/05/2019 | (10) | David Leibowitz, Trustee | Berman - Barclay's Bank; 18% of collections | 1121-000 | $1,629.80 | | $130,661.39 |
| 04/05/2019 | (10) | David P. Leibowitz | 22% collections Credigy | 1121-000 | $88.00 | | $130,749.39 |
| 04/05/2019 | (10) | David P. Leibowitz Trustee | 22% collections Velocity | 1121-000 | $6,619.78 | | $137,369.17 |
| 04/05/2019 | (10) | David P. Leibowitz, Trustee | 20% collections Cavalry | 1121-000 | $765.26 | | $138,134.43 |
| 04/05/2019 | (10) | David P. Leibowitz, Trustee | 25% of collections Bureaus | 1121-000 | $137.50 | | $138,271.93 |
| 04/05/2019 | (10) | David P. Leibowitz, Trustee | Troy 25% of collections | 1121-000 | $1,041.24 | | $139,313.17 |
| 04/05/2019 | (10) | David Leibowitz Trustee | 20% of collections Regional Adjustment | 1121-000 | $1,722.80 | | $141,035.97 |
| 04/26/2019 | (10) | David P. Leibowitz, Trustee | 25% of net collections Millennium Financial Group | 1121-000 | $3,555.25 | | $144,591.22 |
| 04/30/2019 | (10) | First Investors Servicing Corp | Estate's share of collections, per agreement | 1121-000 | $1,537.21 | | $146,128.43 |
| 05/07/2019 | (10) | David P. Leibowitz, Trustee | 23% commision - fees paid opn account of Velocity Collections | 1121-000 | $6,146.12 | | $152,274.55 |
| 05/07/2019 | (10) | David P. Leibowitz, Trustee | 25% from Unifund Collections | 1121-000 | $428.57 | | $152,703.12 |
| 05/07/2019 | (10) | David P. Leibowitz, Trustee | 25% from Credit Control Collections | 1121-000 | $1,125.88 | | $153,829.00 |
| 05/07/2019 | (10) | David P. Leibowitz, Trustee | 25% from MSW Collections | 1121-000 | $2,808.22 | | $156,637.22 |
| 06/11/2019 | (14) | American Express Travel Related Services Company, Inc. | Settlement of fraudulent transfer litigation against American Express National Bank | 1241-000 | $7,500.00 | | $164,137.22 |
| 06/24/2019 | 3017 | United States Treasury | Request for tax return | 2990-000 | | $50.00 | $164,087.22 |
| | | | **SUBTOTALS** | | $213,272.93 | $124,792.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 17-11697 | | Trustee Name: | | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | | ******9701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | | Estate Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/01/2019 | (15) | Citibank, N.A. | Payment for settlement of fraudulent transfer claim asserted in Adv. No. 19-00611 (partial)<br><br>Citicorp Stopped payment on this check Paul Bauch is investigating. | 1241-000 | $1,520.00 | | $165,607.22 |
| 07/01/2019 | (15) | Citibank, N.A. | Balance of payment for settlement of fraudulent transfer claim asserted in Adv. No. 19-00611 | 1241-000 | $6,480.00 | | $172,087.22 |
| 07/01/2019 | 3018 | Unifund CCR | True up of funds due Unifund based on 75-25 split | 8500-000 | | $392.01 | $171,695.21 |
| 07/16/2019 | 3019 | Marcadis Singer, PA | Retainer per order entered 07/09/2019 (dkt #210) | 3210-600 | | $5,000.00 | $166,695.21 |
| 07/16/2019 | 3020 | Marcadis Singer, PA | Advance for court costs per order entered 07/09/2019 (dkt #210) | 3220-610 | | $600.00 | $166,095.21 |
| 07/23/2019 | | United States Treasury | Refund on Check# 3017 | 2990-002 | | ($50.00) | $166,145.21 |
| 08/01/2019 | (15) | DEP REVERSE: Citibank, N.A. | Payment for settlement of fraudulent transfer claim asserted in Adv. No. 19-00611 (partial)<br><br>Citicorp Stopped payment on this check Paul Bauch is investigating. | 1241-000 | ($1,520.00) | | $164,625.21 |
| 08/09/2019 | (10) | Law Offices of Ronald J Hennings, PC | Commission of 25% on remittance re Locascio | 1121-000 | $250.00 | | $164,875.21 |
| 08/18/2019 | | Transfer From: #*********9702 | Payment from Ted Gauza 3/20/19 | 9999-000 | $1,500.00 | | $166,375.21 |
| 08/21/2019 | (10) | David P. Leibowitz, Trustee | 25% commission paid on account 24 | 1121-000 | $142.23 | | $166,517.44 |
| 08/21/2019 | (10) | David P. Leibowitz, Trustee | commission paid on accounts receivable, account 29~ | 1121-000 | $330.61 | | $166,848.05 |
| 08/21/2019 | (10) | David P. Leibowitz, Trustee | 25% commission paid on account 20 | 1121-000 | $950.00 | | $167,798.05 |
| 08/21/2019 | (10) | David P. Leibowitz, Trustee | 25% commission paid on account 18 | 1121-000 | $1,887.33 | | $169,685.38 |
| 08/21/2019 | (10) | David P. Leibowitz, Trustee | 25% commission paid on account 16 | 1121-000 | $1,571.50 | | $171,256.88 |
| 08/21/2019 | (10) | David P. Leibowitz, Trustee | 25% commission paid on account 13 | 1121-000 | $372.61 | | $171,629.49 |
| 08/21/2019 | (10) | David P. Leibowitz, Trustee | 25% commission paid on account 11 | 1121-000 | $1,187.50 | | $172,816.99 |
| 08/21/2019 | (10) | David P. Leibowitz, Trustee | 25% commission paid on account 10 | 1121-000 | $151.65 | | $172,968.64 |
| 08/21/2019 | (10) | David P. Leibowitz, Trustee | 25% commission paid on account 9 | 1121-000 | $560.03 | | $173,528.67 |
| 08/21/2019 | (10) | David P. Leibowitz, Trustee | 25% commission paid on account 6 Harvest | 1121-000 | $1,303.51 | | $174,832.18 |
| | | | **SUBTOTALS** | | $16,686.97 | $5,942.01 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 6   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-11697 | | | **Trustee Name:** | David Leibowitz | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | **Bank Name:** | Veritex Community Bank | |
| **Primary Taxpayer ID #:** | **-***1145 | | | **Checking Acct #:** | ******9701 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Estate Funds | |
| **For Period Beginning:** | 4/13/2017 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 11/23/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/21/2019 | (10) | David P. Leibowitz, Trustee | 25% commission paid on account 3 | 1121-000 | $371.24 | | $175,203.42 |
| 09/12/2019 | 3021 | Aqua Finance as successor to American Management | Balance of remittance due - Adler's remittance to Estate reflected sums due Creditor only and did not have attorney's fees - 1/3 deducted erroneously | 8500-000 | | $1,571.50 | $173,631.92 |
| 10/01/2019 | (15) | Citibank NA | Balance of funds due on Fraudulent Transfer settlement | 1241-000 | $1,520.00 | | $175,151.92 |
| 10/07/2019 | (10) | David P. Leibowitz, Trustee | 23% of $20 not distributed in last check (on account 6) | 1121-000 | $4.60 | | $175,156.52 |
| 10/07/2019 | (10) | David P. Leibowitz, Trustee | 25% of collections David L. Hoskins; Turk/Liberty Savings FCU; 14 B 44989 (Chapter 13 dismissed) | 1121-000 | $203.43 | | $175,359.95 |
| 10/07/2019 | (10) | David P. Leibowitz, Trustee | 20% commission on payment to State Collection Service, Inc. | 1121-000 | $188.31 | | $175,548.26 |
| 10/07/2019 | (10) | David P. Leibowitz, Trustee | Cephus $17.46 gross; $13 net of fees (MSW) | 1121-000 | $4.36 | | $175,552.62 |
| 10/22/2019 | | Transfer From: #*********9702 | [Transfer from Commingled Clients Account 2 from 1/22/18 Deposit - Fee Income on various receipts] | 9999-000 | $4,128.46 | | $179,681.08 |
| 10/24/2019 | (10) | David P. Leibowitz, Trustee | 25% of $2,393.75 collected from Linda Young reserved as attorney's fees | 1121-000 | $598.44 | | $180,279.52 |
| 10/24/2019 | (10) | David P. Leibowitz, Trustee | 25% on $600 in receipts from Kim Whitaker | 1121-000 | $150.00 | | $180,429.52 |
| 10/24/2019 | (10) | MSW Capital, LLC | Commission for Case #1426637 | 1121-000 | $118.12 | | $180,547.64 |
| 10/24/2019 | 3022 | TSYS formerly Total Debt Management | Bryant Jones 312741916631521 your file N00000035987559 - for Capital One Bank (USA) NA - two receipts 2/27/2018 and 5/14/2018 PAYMENT STOPPED - TYSY SOLD TOTAL DEBT MANAGEMENT - MAY PAY CAPITAL ONE DIRECTLY | 8500-000 | | $68.89 | $180,478.75 |
| 10/26/2019 | (10) | David P. Leibowitz, Trustee | 25% collections account 32 Nationwide | 1121-000 | $552.18 | | $181,030.93 |
| 10/26/2019 | (10) | David P. Leibowitz, Trustee | 20% fee payable on $1,980.77 collected for Applied Bank | 1121-000 | $396.15 | | $181,427.08 |
| 11/04/2019 | (17) | JPMorgan Chase & Co. | Settlement of Fraudulent Transfer Case 19 A 00610 | 1241-000 | $18,500.00 | | $199,927.08 |
| 11/05/2019 | (10) | David P. Leibowitz, Trustee | 22% of a $300 payment for Ashley Morgason received but previously misallocated | 1121-000 | $66.00 | | $199,993.08 |
| | | | **SUBTOTALS** | | $26,801.29 | $1,640.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Estate Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/05/2019 | (10) | David P. Leibowitz, Trustee | 25% of Square 2 portfolio - purchased in Square 2 bankruptcy case by Resurgent Capital Services - gross $42,030.62 per accounting provided | 1121-000 | $10,507.65 | | $210,500.73 |
| 11/05/2019 | | Transfer From: #*********9715 | [TRANSFER DEPOSIT - Client Funds 2] American Accounts<br><br>On review of records, it appears (a) that American Accounts Management was sold/transferred to Aqua Finance and (b) that this amount represents fees earned by Adler on prior remittances to American Accounts Management.<br><br>This will be transferred to general funds 11/5/2019 | 9999-000 | $85.46 | | $210,586.19 |
| 11/07/2019 | (10) | David P. Leibowitz, Trustee | 20% of gross collections of $800, Amy Gregory CHECK WAS LOST IN TRANSIT - will be redone as a transfer | 1121-000 | $160.00 | | $210,746.19 |
| 11/07/2019 | (10) | David P. Leibowitz, Trustee | 20% of payment to Collins Asset Group, Arendt/Laura per Adler Accounting CHECK APPEARS TO HAVE BEEN LOST IN TRANSIT - WILL BE REDONE AS A TRANSFER | 1121-000 | $131.60 | | $210,877.79 |
| 11/07/2019 | (10) | David P. Leibowitz, Trustee | 25% of $492.77 remitted This check did not reach the Bank | 1121-000 | $123.19 | | $211,000.98 |
| 11/07/2019 | 3023 | Law Offices of David P. Leibowitz, LLC | Interim Fees Allowed 11/7/2019 (dkt #231) | 3110-000 | | $50,000.00 | $161,000.98 |
| 11/07/2019 | 3024 | Law Offices of David P. Leibowitz, LLC | Expenses allowed by court order 11/7/2019 (dkt #231) | 3120-000 | | $1,404.27 | $159,596.71 |
| 11/07/2019 | 3025 | ALAN LASKO | Interim Compensation allowed by court order 11/7/2019 (dkt #232) | 3410-000 | | $50,000.00 | $109,596.71 |
| 11/07/2019 | 3026 | ALAN LASKO | Expenses of Accountant allowed by Court Order 11/7/2019 (dkt #232) | 3420-000 | | $378.46 | $109,218.25 |
| 11/18/2019 | (10) | David P. Leibowitz, Trustee | 25% of collections for Ascension - Alton Kelly | 1121-000 | $340.38 | | $109,558.63 |
| 11/20/2019 | (10) | DEP REVERSE: David P. Leibowitz, Trustee | 25% of $492.77 remitted This check did not reach the Bank | 1121-000 | ($123.19) | | $109,435.44 |
| | | | **SUBTOTALS** | | $11,225.09 | $101,782.73 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Estate Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2019 | | Transfer From: #*********9735 | Transfer of Estate's share of fees on $492.77 | 9999-000 | $123.19 | | $109,558.63 |
| 11/20/2019 | (10) | DEP REVERSE: David P. Leibowitz, Trustee | 20% of payment to Collins Asset Group, Arendt/Laura per Adler Accounting CHECK APPEARS TO HAVE BEEN LOST IN TRANSIT - WILL BE REDONE AS A TRANSFER | 1121-000 | ($131.60) | | $109,427.03 |
| 11/20/2019 | | Transfer From: #*********9722 | Transfer of Estate's share of $658.00 collected. Redone as a transfer as check was lost in transit. | 9999-000 | $131.60 | | $109,558.63 |
| 11/20/2019 | (10) | DEP REVERSE: David P. Leibowitz, Trustee | 20% of gross collections of $800, Amy Gregory CHECK WAS LOST IN TRANSIT - will be redone as a transfer | 1121-000 | ($160.00) | | $109,398.63 |
| 11/20/2019 | | Transfer From: #*********9736 | 20% of collections - Amy Gregory - balance remitted: PAYMENT STOPPED - CHECK LOST IN TRANSIT - will be reissued as an inter-account transfer | 9999-000 | $160.00 | | $109,558.63 |
| 11/27/2019 | 3022 | STOP PAYMENT: TSYS formerly Total Debt Management | Bryant Jones 31274191663152 your file N00000035987559 - for Capital One Bank (USA) NA - two receipts 2/27/2018 and 5/14/2018 PAYMENT STOPPED - TYSY SOLD TOTAL DEBT MANAGEMENT - MAY PAY CAPITAL ONE DIRECTLY | 8500-000 | | ($68.89) | $109,627.52 |
| 12/10/2019 | | Veritex Community Bank | Chargeback Fee (Bank made on 12/3) | 2600-000 | | $7.00 | $109,620.52 |
| 12/10/2019 | | Veritex Community Bank | Chargeback Fee (Bank made on 12/3) | 2600-000 | | $7.00 | $109,613.52 |
| 12/10/2019 | | Veritex Community Bank | Chargeback Fee (Bank made on 12/3) | 2600-000 | | $7.00 | $109,606.52 |
| 12/10/2019 | | Veritex Community Bank | Chargeback Fee (Bank made on 12/3) | 2600-000 | | $7.00 | $109,599.52 |
| 12/10/2019 | | Veritex Community Bank | Chargeback Fee Reversal (Bank made on 12/4) | 2600-000 | | ($7.00) | $109,606.52 |
| 12/10/2019 | | Veritex Community Bank | Chargeback Fee Reversal (Bank made on 12/4) | 2600-000 | | ($7.00) | $109,613.52 |
| 12/10/2019 | | Veritex Community Bank | Chargeback Fee Reversal (Bank made on 12/4) | 2600-000 | | ($7.00) | $109,620.52 |
| 12/10/2019 | | Veritex Community Bank | Chargeback Fee Reversal (Bank made on 12/4) | 2600-000 | | ($7.00) | $109,627.52 |
| 12/10/2019 | | Veritex Community Bank | Bank charged a chargeback on 12/3 and then reversed on 12/4 | 2600-000 | | ($800.00) | $110,427.52 |
| | | | **SUBTOTALS** | | $123.19 | ($868.89) | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9701 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Estate Funds | |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2019 | | Veritex Community Bank | Bank charged a chargeback on 12/3 and then reversed on 12/4 | 2600-000 | | $800.00 | $109,627.52 |
| 12/16/2019 | | Jacquline Adler | Settlement of adversary proceeding and sanctions | * | $95,000.00 | | $204,627.52 |
| | {19} | | Settlement re sanctions for violation of    $47,500.00 stay (dkt #'s 183, 185) | 1249-000 | | | $204,627.52 |
| | {20} | | settlement of fraudulent transfer    $47,500.00 adversary, no. 19 A 00600 | 1241-000 | | | $204,627.52 |
| 12/16/2019 | (22) | First Class, Inc. | Class Action settlement Williams v. McGuire and Weber | 1249-000 | $74.20 | | $204,701.72 |
| 12/20/2019 | 3027 | Internal Revenue Service (IRS) | Form 1120S, notice no. CP504B | 2810-000 | | $1,004.81 | $203,696.91 |
| 01/22/2020 | (10) | David Leibowitz, Trustee Arthur B Adler and Assoc | 25% reecipts Total Debt-TSYS-Capital One - Tillman | 1121-000 | $139.23 | | $203,836.14 |
| 02/07/2020 | 3028 | International Sureties, Ltd. | Bond #016073584 | 2300-000 | | $74.59 | $203,761.55 |
| 02/12/2020 | (18) | Discover Financial Services | Payment in settlement of Adv No 19-00612, per order entered 01/16/2020 (dkt #237) | 1241-000 | $28,750.00 | | $232,511.55 |
| 02/26/2020 | | Transfer To: #*********9702 | Reversing duplicate transfer of $1500 re Gauza Attorney's fees- See entries on April 4, 2018 and August 18, 2018 per Audit by Alan D. Lasko & Assoc 2/26/2020 | 9999-000 | | $1,500.00 | $231,011.55 |
| 03/04/2020 | | Transfer From: #*********9702 | Unifund Fees from Adler remittance check per Lasko Audit | 9999-000 | $710.00 | | $231,721.55 |
| 03/18/2020 | 3029 | Bauch & Michaels, Ltd | Final compensation per court order of 03/17/2020 (dkt #245) | 3210-600 | | $44,067.50 | $187,654.05 |
| 03/18/2020 | 3030 | Bauch & Michaels, Ltd | Final expenses per court order of 03/17/2020 (dkt #245) | 3220-610 | | $245.66 | $187,408.39 |
| 03/20/2020 | 3031 | Marcadis Singer, PA | Final fees per court order of 3/19/2020 (dkt #247) | 3210-600 | | $5,000.00 | $182,408.39 |
| 04/29/2020 | 3032 | ALAN LASKO | Final fees allowed per order of 4/28/2020 (dkt #250) | 3410-000 | | $67,844.10 | $114,564.29 |
| 04/29/2020 | 3033 | ALAN LASKO | Final expenses allowed per order of 4/28/2020 (dkt #250) | 3420-000 | | $27.00 | $114,537.29 |
| 06/08/2020 | | Veritex Community Bank | Bank incorrectly debited this acct in error.  Bank has corrected. | 2600-000 | | $225.93 | $114,311.36 |
| 06/08/2020 | | Veritex Community Bank | Bank incorrectly debited this acct in error.  Bank has corrected. | 2600-000 | | ($225.93) | $114,537.29 |
| | | | **SUBTOTALS** | | $124,673.43 | $120,563.66 | |

FORM 2

Page No: 10     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Estate Funds |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2020 | | Transfer From: #*********9702 | ATT Refund from Unclaimed Funds Deposit 7/22/2020 into account -02 | 9999-000 | $446.27 | | $114,983.56 |
| 08/09/2020 | | Transfer From: #*********9702 | Carroll County Clerk - from Unclaimed Funds Deposit to account 02 07/22/2020 | 9999-000 | $5.00 | | $114,988.56 |
| 08/09/2020 | | Transfer From: #*********9702 | JP Morgan Chase from Unclaimed Funds Deposit 07/22/2020 | 9999-000 | $35.55 | | $115,024.11 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $191.60 | $114,832.51 |
| 11/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $173.34 | $114,659.17 |
| 12/31/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $185.02 | $114,474.15 |
| 01/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $184.72 | $114,289.43 |
| 02/20/2021 | 3034 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $61.67 | $114,227.76 |
| 02/26/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $166.58 | $114,061.18 |
| 03/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $184.06 | $113,877.12 |
| 07/06/2021 | 3035 | Office of the Clerk United States Bankruptcy Court | Claim #: ; Amount Claimed: $1,750.00; Distribution Dividend: 100.00%; | 2700-000 | | $1,750.00 | $112,127.12 |
| 07/06/2021 | 3036 | David P. Leibowitz | Trustee Compensation | 2100-000 | | $48,163.47 | $63,963.65 |
| 07/06/2021 | 3037 | David P. Leibowitz | Trustee Expenses | 2200-000 | | $915.54 | $63,048.11 |
| 07/06/2021 | 3038 | Law Offices of David P. Leibowitz, LLC | Claim #: ; Amount Claimed: $1,618.27; Distribution Dividend: 100.00%; | 3120-000 | | $214.00 | $62,834.11 |
| 07/06/2021 | 3039 | Law Offices of David P. Leibowitz, LLC | Claim #: ; Amount Claimed: $83,060.00; Distribution Dividend: 100.00%; | 3110-000 | | $33,060.00 | $29,774.11 |
| 07/06/2021 | 3040 | Apex Networking Solutions, Inc. | Claim #: 1; Amount Claimed: $41,663.00; Distribution Dividend: 7.61%; | 7100-000 | | $3,170.52 | $26,603.59 |
| 07/06/2021 | 3041 | Amy Gregory, for the benefit of Blaise & Nitschke, P.C. | Claim #: 2; Amount Claimed: $84,535.57; Distribution Dividend: 7.61%; | 7100-000 | | $6,433.10 | $20,170.49 |
| 07/06/2021 | 3042 | Unifund CCR, LLC and Unifund CCR Partner | Claim #: 3; Amount Claimed: $1,559,373.30; Distribution Dividend: 7.61%; | 7100-000 | | $7,609.94 | $12,560.55 |
| 07/06/2021 | 3043 | Popular Bank f/k/a Banco Popular North America | Claim #: 4; Amount Claimed: $1,554,881.38; Distribution Dividend: 7.61%; | 7100-000 | | $7,609.93 | $4,950.62 |
| | | | **SUBTOTALS** | | $486.82 | $110,073.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9701 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Estate Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2021 | 3044 | Department of the Treasury-Internal Revenue Service | Claim #: 6; Amount Claimed: $784.17; Distribution Dividend: 100.00%; | 5800-000 | | $784.17 | $4,166.45 |
| 07/06/2021 | 3045 | American Express National Bank | Claim #: 9; Amount Claimed: $7,500.00; Distribution Dividend: 7.61%; | 7100-000 | | $570.75 | $3,595.70 |
| 07/06/2021 | 3046 | JPMorgan Chase Bank, N.A. | Claim #: 10; Amount Claimed: $18,500.00; Distribution Dividend: 7.61%; | 7100-000 | | $1,407.84 | $2,187.86 |
| 07/06/2021 | 3047 | Discover Bank | Claim #: 11; Amount Claimed: $28,750.00; Distribution Dividend: 7.61%; | 7100-000 | | $2,187.86 | $0.00 |
| 10/04/2021 | 3043 | STOP PAYMENT: Popular Bank f/k/a Banco Popular North America | Claim #: 4; Amount Claimed: $1,554,881.38; Distribution Dividend: 7.61%; (Check not cashed - to be sent to Paulina Garga) | 7100-004 | | ($7,609.93) | $7,609.93 |
| 10/04/2021 | 3048 | Popular Bank f/k/a Banco Popular North America | Claim #: 4; Amount Claimed: $1,554,881.38; Distribution Dividend: 7.61%; (Check not cashed - to be sent to Paulina Garga) | 7100-000 | | $7,609.93 | $0.00 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $471,378.20 | $471,378.20 | $0.00 |
| **Less: Bank transfers/CDs** | $133,568.35 | $126,369.48 | |
| **Subtotal** | $337,809.85 | $345,008.72 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $337,809.85 | $345,008.72 | |

| For the period of  4/13/2017 to 11/23/2021 | | For the entire history of the account between 08/30/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $337,809.85 | Total Compensable Receipts: | $337,809.85 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $337,809.85 | Total Comp/Non Comp Receipts: | $337,809.85 |
| Total Internal/Transfer Receipts: | $133,568.35 | Total Internal/Transfer Receipts: | $133,568.35 |
| | | | |
| Total Compensable Disbursements: | $345,008.72 | Total Compensable Disbursements: | $345,008.72 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $345,008.72 | Total Comp/Non Comp Disbursements: | $345,008.72 |
| Total Internal/Transfer  Disbursements: | $126,369.48 | Total Internal/Transfer  Disbursements: | $126,369.48 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-11697 | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| **Primary Taxpayer ID #:** | **-***1145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/13/2017 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******9702 |
| **Account Title:** | Adler Commingled Clients Funds |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/13/2017 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC [Transferred to UAC account 12/16/2017] | 1280-000 | $108.72 | | $108.72 |
| 09/13/2017 | | BMO Harris Bank NA | Smith/Lynn (Therese) H24809 Velocity [Transferred to Velocity account 12/20/2017] | 1280-000 | $1,633.41 | | $1,742.13 |

| | | | | SUBTOTALS | $1,742.13 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 09/14/2017 | | Arthur B. Adler & Associates, Ltd. | [SPLIT DEPOSIT] - Client Funds 2 (4944) [Transferred to applicable accounts 12/13/2017] | | * | $206,073.74 | | $207,815.87 |
| | | | Accounts Retrievable | $1,200.00 | 1280-000 | | | $207,815.87 |
| | {10} | | American Accounts | $85.46 | 1121-000 | | | $207,815.87 |
| | | | American Management | $4,714.49 | 1280-000 | | | $207,815.87 |
| | | | Ascension | $115.39 | 1280-000 | | | $207,815.87 |
| | | | Banco | $59,847.59 | 1280-000 | | | $207,815.87 |
| | | | Beacon | $5,700.00 | 1280-000 | | | $207,815.87 |
| | | | Berman | $7,428.57 | 1280-000 | | | $207,815.87 |
| | | | CAPPS | $1,800.00 | 1280-000 | | | $207,815.87 |
| | | | CASA | $3,397.94 | 1280-000 | | | $207,815.87 |
| | | | Cavalry | $1,702.80 | 1280-000 | | | $207,815.87 |
| | | | Chuhak | $4,800.00 | 1280-000 | | | $207,815.87 |
| | | | Collins | $400.00 | 1280-000 | | | $207,815.87 |
| | | | Credigy | $250.00 | 1280-000 | | | $207,815.87 |
| | | | Credit Control | $114.91 | 1280-000 | | | $207,815.87 |
| | | | FB | $568.91 | 1280-000 | | | $207,815.87 |
| | | | First Investors | $15,366.26 | 1280-000 | | | $207,815.87 |
| | | | Gamache | $1,350.00 | 1280-000 | | | $207,815.87 |
| | | | Harvest | $13,075.29 | 1280-000 | | | $207,815.87 |
| | | | Hiday & Ricke | $900.00 | 1280-000 | | | $207,815.87 |
| | | | Lacy Katzen | $8,404.56 | 1280-000 | | | $207,815.87 |
| | | | Messerli | $3,299.26 | 1280-000 | | | $207,815.87 |
| | | | Metro | $10.00 | 1280-000 | | | $207,815.87 |
| | | | Midwest Financial | $4,800.00 | 1280-000 | | | $207,815.87 |
| | | | Millennium | $2,282.98 | 1280-000 | | | $207,815.87 |
| | | | MSW | $140.66 | 1280-000 | | | $207,815.87 |
| | | | Nationwide | $1,800.00 | 1280-000 | | | $207,815.87 |
| | | | NCO | $2,300.00 | 1280-000 | | | $207,815.87 |
| | | | NIKO | $239.55 | 1280-000 | | | $207,815.87 |
| | | | OCMAC | $3,259.31 | 1280-000 | | | $207,815.87 |

| | | | **SUBTOTALS** | | | $206,073.74 | $0.00 | |

Case 17-11697 Doc 267 Filed 11/29/21 Entered 11/29/21 13:45:29 Desc Main Page No: 14 Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11697 | | | Trustee Name: | | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Regional Adjustment Bureau | $4,260.00 | 1280-000 | | | $207,815.87 |
| | | | Shields Overage | $645.00 | 1280-000 | | | $207,815.87 |
| | | | Square 2 | $8,023.60 | 1280-000 | | | $207,815.87 |
| | | | Stawiarski | $1,502.88 | 1280-000 | | | $207,815.87 |
| | | | The Bureaus | $305.00 | 1280-000 | | | $207,815.87 |
| | | | Troy | $1,716.23 | 1280-000 | | | $207,815.87 |
| | | | UAC | $767.57 | 1280-000 | | | $207,815.87 |
| | | | Unifund | $27,578.47 | 1280-000 | | | $207,815.87 |
| | | | Velocity | $8,708.58 | 1280-000 | | | $207,815.87 |
| | | | Windham | $3,212.48 | 1280-000 | | | $207,815.87 |
| 10/19/2017 | | Convergent Technologies | Harland/Robert H19531 Millennium [Transferred to Millennium 12/20/2017] | 1280-000 | $7.85 | | $207,823.72 |
| 10/19/2017 | | Village of Glencoe | Presley/Everett H24196 Harvest [Transferred to Harvest account 12/20/2017] | 1280-000 | $16.55 | | $207,840.27 |
| 10/19/2017 | | Rivers Casino | Serrano/Roselle H21962 Barclays - [Transferred to Berman 04/05/2019] [Berman & Rabin no longer represents Barclays. Per Ron Ross, no contact info] | 1280-000 | $129.65 | | $207,969.92 |
| 10/19/2017 | | Dakota Integrated Systems, LLC | Kelly/Alton H12104 Ascension [Transferred to Ascension account 12/20/2017] | 1280-000 | $25.00 | | $207,994.92 |
| 10/19/2017 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC [Transferred to UAC account 12/16/2017] | 1280-000 | $124.38 | | $208,119.30 |
| 10/19/2017 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC [Transferred to UAC account 12/16/2017] | 1280-000 | $108.72 | | $208,228.02 |
| 10/26/2017 | | Village of Glencoe | Presley/Everett H24196 Harvest [Transferred to Harvest account 12/20/2017] | 1280-000 | $16.55 | | $208,244.57 |
| 10/26/2017 | | Elim Christian Services | Wolniak/Pat H03676 Square 2 [Transferred to Square 2 account 12/05/2017] | 1280-000 | $50.00 | | $208,294.57 |
| 10/30/2017 | | One Source Virtual | Luna/Alexander 221710 OCMAC [Transferred to OCMAC account 12/16/2017] | 1280-000 | $94.14 | | $208,388.71 |
| | | | | SUBTOTALS | $572.84 | $0.00 | |

FORM 2

Page No: 15          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2017 | | Safe Traffic System, Inc. | Safe Traffic System, Inc. 221094 Banco [Transferred to Banco account 12/29/2017] | 1280-000 | $326.00 | | $208,714.71 |
| 10/30/2017 | | Minassian, Sarkis and Maral | Minassian/Sarkis 220695 Banco [Transferred to Banco account 12/20/2017] | 1280-000 | $300.00 | | $209,014.71 |
| 10/30/2017 | | Alexander L Valdez | Valdez/Alexander R14971 CAPPS [Transferred to CAPPS account 12/20/2017] | 1280-000 | $400.00 | | $209,414.71 |
| 10/30/2017 | | Big Sammy's Hot Dogs II Inc. | Big Sammy II 225056 Banco [Transferred to Banco account 12/20/2017] | 1280-000 | $400.00 | | $209,814.71 |
| 10/30/2017 | | Steve Zacharias | Zacharias/Marcia H20660 CASA [Transferred to Casa account 12/20/2017] | 1280-000 | $200.00 | | $210,014.71 |
| 10/30/2017 | | Daniels Norelli et al | [SPLIT DEPOSIT] - [Transferred to Banco account 12/29/2017] Ephrian/Christine 226323 Banco Smith, Jr./Clifton 226829 Banco Spencer/Collin 226496 Banco | * | $500.00 | | $210,514.71 |
| | | | Ephrian/Christine 226323 Banco          $50.00 | 1280-000 | | | $210,514.71 |
| | | | Smith, Jr./Clifton 226829 Banco        $200.00 | 1280-000 | | | $210,514.71 |
| | | | Spencer/Collin 226496 Banco            $250.00 | 1280-000 | | | $210,514.71 |
| 10/31/2017 | | Loyola Academy | Gorman/Lynn H20831 CASA [Transferred to CASA account 12/29/2017] | 1280-000 | $209.43 | | $210,724.14 |
| 10/31/2017 | | Chapter 13 Trustee | Guajardo/Jesus H21442 Millennium [Transferred to Millennium account 12/05/2017] | 1280-000 | $505.48 | | $211,229.62 |
| 10/31/2017 | | UPS | [SPLIT DEPOSIT] - [Transferred to First Investors & Square 2 accounts 12/20/2017] Starks/Greg 220904 First Investors & Hall/Crystal H03980 Square 2 [Transferred to First Investors 12/20/2017] | * | $37.47 | | $211,267.09 |
| | | | Starks/Greg 220904 First Investors          $18.62 | 1280-000 | | | $211,267.09 |
| | | | Hall/Crystal H03980 Square 2               $18.85 | 1280-000 | | | $211,267.09 |
| | | | **SUBTOTALS** | | $2,878.38 | $0.00 | |

FORM 2

Page No: 16        Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2017 | | Board of Education | Young/Linda 221646 First Investors [Transferred to First Investors account 12/20/2017] | 1280-000 | $96.47 | | $211,363.56 |
| 10/31/2017 | | Dakkota Integrated | Kelly/Alton H12104 Ascension [Transferred to Ascension account 12/20/2017] | 1280-000 | $25.00 | | $211,388.56 |
| 10/31/2017 | | Dakkota Integrated | Kelly/Alton H12104 Ascension [Transferred to Ascension account 12/20/2017] | 1280-000 | $25.00 | | $211,413.56 |
| 10/31/2017 | | Dakkota Integrated | Kelly/Alton H12104 Ascension [Transferred to Ascension account 12/20/2017] | 1280-000 | $25.00 | | $211,438.56 |
| 10/31/2017 | | L Pietrowicz | Pietrowicz/Lech H25605 Velocity [Transferred to Velocity Account 12/21/2017] | 1280-000 | $80.00 | | $211,518.56 |
| 10/31/2017 | | Onesource Vitual | Luna/Alexander 221710 OCMAC [Transferred to OCMAC account 12/16/2017] | 1280-000 | $94.14 | | $211,612.70 |
| 10/31/2017 | | Stackon Products | Palmer/Brian 218891 Messerli [Transferred to Messerli 12/18/2017] | 1280-000 | $169.68 | | $211,782.38 |
| 10/31/2017 | | Stackon Products | Palmer/Brian 218891 Messerli [Transferred to Messerli 12/18/2017] | 1280-000 | $169.68 | | $211,952.06 |
| 10/31/2017 | | Stackon Products | Palmer/Brian 218891 Messerli [Transferred to Messerli 12/18/2017] | 1280-000 | $169.68 | | $212,121.74 |
| 10/31/2017 | | Chapter 13 Trustee - Marshall | Milani/James H21733 Millennium [Transferred to Millennium account 12/05/2017] | 1280-000 | $373.33 | | $212,495.07 |
| 10/31/2017 | | Daniels Norelli et al | [SPLIT DEPOSIT] - [Transferred to Banco account 12/29/2017] Myrtle's Electronics 228490 Banco Dahlhaus Lighting 228147 Banco | * | $275.00 | | $212,770.07 |
| | | | Dahlhaus Lighting 228147 Banco          $100.00 | 1280-000 | | | $212,770.07 |
| | | | Dahlhaus Lighting 228147 Banco          $100.00 | 1280-000 | | | $212,770.07 |
| | | | Myrtle's Electronics 228490 Banco         $75.00 | 1280-000 | | | $212,770.07 |

|  |  | | | SUBTOTALS | $1,502.98 | $0.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 17   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2017 | | Daniels Norelli | [SPLIT DEPOSIT] - [Transferred to Banco account 12/29/2017] Myrtle's Electronics 228490 Banco Dahlhaus Lighting 228147 Banco | | * | $175.00 | | $212,945.07 |
| | | | Myrtle's Electronics 228490 Banco | $75.00 | 1280-000 | | | $212,945.07 |
| | | | Dahlhaus Lighting 228147 Banco | $100.00 | 1280-000 | | | $212,945.07 |
| 10/31/2017 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [Transferred to Banco account 12/05/2017] | 1280-000 | $500.00 | | $213,445.07 |
| 10/31/2017 | | Michael Naughton | [SPLIT DEPOSIT] - [Transferred to MSW Account 12/21/2017] Graefe/Dawn 229506 MSW [$50 -18%] Nelson/Cynthia 229144 MSW [$50 -18%] 18% Co-Counsel fee | | * | $82.00 | | $213,527.07 |
| | | | Graefe/Dawn 229506 MSW | $41.00 | 1280-000 | | | $213,527.07 |
| | | | Nelson/Cynthia 229144 MSW | $41.00 | 1280-000 | | | $213,527.07 |
| 10/31/2017 | | Daniels Norelli | [SPLIT DEPOSIT] - [Transferred to Banco account 12/29/2017] Uddin/Arif 223504 Banco Spencer/Collin 226496 Banco Lehrer/Avraham 223502 Banco Ephrian/Christine 226323 Banco Lee/Chu Ho 223518 Banco [REVERSAL] Dahlhaus Lighting 225363 Banco | | * | $1,619.50 | | $215,146.57 |
| | | | Uddin/Arif 223504 Banco | $270.00 | 1280-000 | | | $215,146.57 |
| | | | Spencer/Collin 226496 Banco | $250.00 | 1280-000 | | | $215,146.57 |
| | | | Lehrer/Avraham 223502 Banco | $988.00 | 1280-000 | | | $215,146.57 |
| | | | Ephrian/Christine 226323 Banco | $50.00 | 1280-000 | | | $215,146.57 |
| | | | Lee/Chu Ho 223518 Banco | $161.50 | 1280-000 | | | $215,146.57 |
| | | | [REVERSAL] Dahlhaus Lighting 225363 Banco | $(100.00) | 1280-000 | | | $215,146.57 |
| | | | | **SUBTOTALS** | | $2,376.50 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2017 | | Convergint Technologies | Harland/Robert H19531 Millennium [Transferred to Millennium 12/20/2017] | 1280-000 | $7.85 | | $215,154.42 |
| 10/31/2017 | | Juanita Johnson | Johnson/Juanita P00780 Credigy [Transferred to Credigy account 12/21/2017] | 1280-000 | $50.00 | | $215,204.42 |
| 10/31/2017 | | Loyola Academy | Gorman/Lynn H20831 CASA [Transferred to CASA account 12/29/2017] | 1280-000 | $209.43 | | $215,413.85 |
| 10/31/2017 | | UPS | [SPLIT DEPOSIT] - [Transferred to Credit Control & Square 2 04/09/2018] Pinkerton/Marvin 228677 Credit Control & Hall/Crystal H03980 Square 2 | * | $43.35 | | $215,457.20 |
| | | | Pinkerton/Marvin 228677 Credit Control $25.90 | 1280-000 | | | $215,457.20 |
| | | | Hall/Crystal H03980 Square 2 $17.45 | 1280-000 | | | $215,457.20 |
| 10/31/2017 | | Convergint Technologies LLC | Harland/Robert H19531 Millennium [Transferred to Millennium 12/20/2017] | 1280-000 | $7.85 | | $215,465.05 |
| 11/01/2017 | | Roseland Community Hospiatal | Wilson/Annette H27775 Troy [Transferred to Troy Account 03/01/2018] | 1280-000 | $144.01 | | $215,609.06 |
| 11/01/2017 | | Dakkota Integrated | Kelly/Alton H12104 Ascension [Transferred to Ascension account 12/20/2017] | 1280-000 | $25.00 | | $215,634.06 |
| 11/07/2017 | | United Parcel Service | Pinkerton/Marvin 228677 Credit Control [Transferred to Credit Control account 12/22/2017] | 1280-000 | $66.40 | | $215,700.46 |
| 11/07/2017 | | Compass Group | Floyd/Michelle H24400 & H26820 Unifund [Transferred to Unifund Account 12/22/2017] | 1280-000 | $171.71 | | $215,872.17 |
| 11/13/2017 | | Village of Glencoe | Presley/Everett H24196 Harvest [Transferred to Harvest account 12/20/2017] | 1280-000 | $16.55 | | $215,888.72 |
| 11/13/2017 | | The Guerrini Law Firm Client Trust Account | Rojtman/Marc 228485 Banco [Transferred to Banco account 12/20/2017] | 1280-000 | $300.00 | | $216,188.72 |
| 11/13/2017 | | Loyola Academy | Gorman/Lynn H20831 CASA [Transferred to CASA account 12/20/2017] | 1280-000 | $209.43 | | $216,398.15 |
| | | | **SUBTOTALS** | | $1,251.58 | $0.00 | |

Page No: 19    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2017 | | United Parcel Service | [SPLIT DEPOSIT] - [Transferred to Credit Control & Square 2 12/22/2017] Pinkerton/Marvin 228677 Credit Control & Hall/Crystal H03980 Square 2 | * | $33.04 | | $216,431.19 |
| | | | Pinkerton/Marvin 228677 Credit Control $27.04 | 1280-000 | | | $216,431.19 |
| | | | Hall/Crystal H03980 Square 2 $6.00 | 1280-000 | | | $216,431.19 |
| 11/16/2017 | | Dakkota Integrated | Kelly/Alton H12104 Ascension [Transferred to Ascension account 12/20/2017] | 1280-000 | $25.00 | | $216,456.19 |
| 11/16/2017 | | ADP for Unilever Illinois | Espinoza/Adolph H05826 Unifund [Transferred to Unifund account 12/22/2017] | 1280-000 | $67.78 | | $216,523.97 |
| 11/16/2017 | | ADP for United Airlines | Blohm/Michael H08533 Harvest [Transferred to Harvest 12/22/2017] | 1280-000 | $498.37 | | $217,022.34 |
| 11/16/2017 | | ADP for SDH Services West LLC | Mack (White)/Sonia 217278 OCMAC [Transferred to OCMAC Account 04/09/2018] | 1280-000 | $0.69 | | $217,023.03 |
| 11/17/2017 | | US Bank for Evelyn Seals | Seals/Evelyn H10543 Unifund [Transferred to Unifund Account 12/29/2017] | 1280-000 | $50.00 | | $217,073.03 |
| 11/17/2017 | | Target Corp | [SPLIT DEPOSIT] - Currire/Gilbert H01362 Unifund [Transferred to Unifund 12/29/2017] | * | $173.35 | | $217,246.38 |
| | | | Currire/Gilbert H01362 Unifund $110.26 | 1280-000 | | | $217,246.38 |
| | | | HearnsNakia 14 M1 112911 $63.09 | 1280-000 | | | $217,246.38 |
| 11/17/2017 | | Stack-On Produces Co | Palmer/Brian 218891 Messerli [Transferred to Messerli 12/18/2017] | 1280-000 | $169.68 | | $217,416.06 |
| 11/17/2017 | | Eli's Cheesecake Company | Hensley/Carol H13518 Unifund [Transferred to Unifund account 12/29/2017] | 1280-000 | $81.66 | | $217,497.72 |
| 11/17/2017 | | ADP for Starbucks | Washington/Iva CA10239 Square 2 [Transferred to Square 2 account 12/29/2017] | 1280-000 | $58.60 | | $217,556.32 |
| 11/17/2017 | | ADP for United Airlines | Blohm/Michael H08533 Harvest [Transferred to Harvest account 01/02/2018] | 1280-000 | $78.46 | | $217,634.78 |
| | | | **SUBTOTALS** | | $1,236.63 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2017 | | ADP for Red Lobster Restaurants LLC | [REVERSED 12/04/2017 - CHECK DISHONORED] Ram/Sanjani 217602 State Recovery | 1280-000 | $113.62 | | $217,748.40 |
| 11/17/2017 | | ADP for Burlington Coat Factory Warehouse | Alexander/Michelle 219186 UAC [Transferred to OCMAC account 12/16/2017] | 1280-000 | $31.04 | | $217,779.44 |
| 11/17/2017 | | USPS | Lay/Alvin H24199 Harvest [Transferred to Harvest Account 01/02/2018] | 1280-000 | $261.48 | | $218,040.92 |
| 11/17/2017 | | Board of Ed. City of Chicago | [SPLIT DEPOSIT] - [Transferred to First Investors & Harvest 01/02/2018] Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | * | $115.06 | | $218,155.98 |
| | | | Young/Linda 221646 First Investors $105.78 | 1280-000 | | | $218,155.98 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $218,155.98 |
| 11/17/2017 | | Capital Fitness | Slehofer/James H22120 Harvest [Transferred to Harvest 01/02/2018] | 1280-000 | $100.00 | | $218,255.98 |
| 11/17/2017 | | Canon Business Process | McKinnon/Brandon H07967 Unifund [Transferred to Unifund 01/02/2018] | 1280-000 | $28.36 | | $218,284.34 |
| 11/17/2017 | | Walmart | Anderson/Larry 217412 UAC [Transferred to UAC account 12/16/2017] | 1280-000 | $50.50 | | $218,334.84 |
| 11/17/2017 | | WalMart | Laboy/Madeline H11552 Unifund [Transferred to Unifund account 01/02/2018] | 1280-000 | $171.49 | | $218,506.33 |
| 11/17/2017 | | Fenton HS Dist 100 | Sanchez/Simon H27533 Harvest [Transferred to Harvest 01/02/2018] | 1280-000 | $26.21 | | $218,532.54 |
| 11/17/2017 | | Barnes & Noble | Soliunas/Peter H04360 Unifund [Transferred to Unifund 01/02/2018] | 1280-000 | $70.52 | | $218,603.06 |
| 11/17/2017 | | Tom Vaughn | Cephus/Leslie 227115 MSW [Transferred to MSW 01/02/2018] | 1280-000 | $112.95 | | $218,716.01 |
| 11/17/2017 | | Barnes & Noble | Soliunas/Peter H04360 Unifund [Transferred to Unifund 03/19/2018] | 1280-000 | $60.61 | | $218,776.62 |
| 11/17/2017 | | DePaul University | Hall/Star H05582 Unifund [Transferred to Unifund account 01/02/2018] | 1280-000 | $411.60 | | $219,188.22 |
| | | | **SUBTOTALS** | | $1,553.44 | $0.00 | |

Page No: 21    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/17/2017 | | County of Cook | Stampley/Wesley H25491 Harvest [Transferred to Harvest Account 12/16/2017] | 1280-000 | $255.74 | | $219,443.96 |
| 11/17/2017 | | One Source Virtual | Luna/Alexander 221710 OCMAC [Transferred to OCMAC account 12/16/2017] | 1280-000 | $93.68 | | $219,537.64 |
| 11/17/2017 | | Tom Vaughn | Hoskins/David 229041 Turk [75% remitted to Liberty FCU on 10/1/19] | 1280-000 | $270.36 | | $219,808.00 |
| 11/17/2017 | | elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 [Transferred to Square 2 01/02/2018] | 1280-000 | $25.00 | | $219,833.00 |
| 11/20/2017 | | Joanne Bungert | Zlotek (Bungert)/Joanne 225952 Windham [Transferred to Windham account 01/03/2018] | 1280-000 | $600.00 | | $220,433.00 |
| 11/20/2017 | | John Hundley | Hundley/John 217875 Accounts Retrievable [Transferred to Accounts Retrievable 01/02/2018] | 1280-000 | $300.00 | | $220,733.00 |
| | | | **SUBTOTALS** | | $1,544.78 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/20/2017 | | Arthur B. Adler (personally) - Sun Trust Cashier's Check | [SPLIT DEPOSIT] - Adler Personal Cashier's Check Stirmell/Chris H20830 Casa [Transfer 12/05/17] Melo/Victor H17686 Velocity [Transfer 03/07/18] Zlotek (Bungert)/Joanne 225952 Windham [Trans 03/07/18] Shaw/William H22806 Harvest [Trans 03/07/18] Rodriguez/Ricardo H19954 Harvest [Trans 03/07/18] Pena/Lisa CA01243 Square 2 [Transfer 03/07/18] Harper/Kenneth H28319 Harvest [Transfer 03/07/18] Dillard/Jonathan H09457 Cavalry [Transfer 03/07/18] Frausto/Gregory H07415 Unifund [Transfer 03/07/18] Clark/Deborah 225166 OCMAC [Transfer 03/07/18] Hundley/John 217875 Accounts Retrievable [Trans 03/07/18] Biesterfield/Ronald H24590 Bureaus [Trans 03/07/18] Husain/Farah CA03929 Square 2 [Trans 03/07/18] Robles/Arian H24026 Unifund [Transfer 03/07/18] Goad/Robert & Ruth H12390 Cavalry [Transfer 03/07/18] Alvarez/Lorena H23308 Unifund [Transfer 03/07/18] Gregory/Amy 221902 Regional Adjustment [Transfer 03/07/18] Morgason/Ashley 229910 Gamache [Transfer 03/07/18] Palumbo (Whitaker)/Kimberly 228361 Crescent [Disbursed 04/05/2019] Arendt/Laura H28686 Collins [Transfer 03/07/18] | * | $26,811.31 | | $247,544.31 |
| | | | Stirmell/Chris H20830 Casa | 1280-000 | $16,000.00 | | $247,544.31 |
| | | | Melo/Victor H17686 Velocity | 1280-000 | $4,500.00 | | $247,544.31 |
| | | | Zlotek (Bungert)/Joanne 225952 Windham | 1280-000 | $1,200.00 | | $247,544.31 |
| | | | Shaw/William H22806 Harvest | 1280-000 | $282.75 | | $247,544.31 |
| | | | Rodriguez/Ricardo H19954 Harvest | 1280-000 | $1,244.04 | | $247,544.31 |
| | | | Pena/Lisa CA01243 Square 2 | 1280-000 | $86.38 | | $247,544.31 |

| | | | **SUBTOTALS** | | $26,811.31 | $0.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 23      Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Harper/Kenneth H28319 Harvest | $57.96 | 1280-000 | | | $247,544.31 |
| | | | Dillard/Jonathan H09457 Cavalry | $202.49 | 1280-000 | | | $247,544.31 |
| | | | Frausto/Gregory H07415 Unifund | $231.28 | 1280-000 | | | $247,544.31 |
| | | | Clark/Deborah 225166 OCMAC | $150.00 | 1280-000 | | | $247,544.31 |
| | | | Hundley/John 217875 Accounts Retrievable | $600.00 | 1280-000 | | | $247,544.31 |
| | | | Biesterfield/Ronald H24590 Bureaus | $55.00 | 1280-000 | | | $247,544.31 |
| | | | Husain/Farah CA03929 Square 2 | $123.60 | 1280-000 | | | $247,544.31 |
| | | | Robles/Arian H24026 Unifund | $200.00 | 1280-000 | | | $247,544.31 |
| | | | Goad/Robert & Ruth H12390 Cavalry | $25.00 | 1280-000 | | | $247,544.31 |
| | | | Alvarez/Lorena H23308 Unifund | $1,103.08 | 1280-000 | | | $247,544.31 |
| | | | Gregory/Amy 221902 Regional Adjustment | $400.00 | 1280-000 | | | $247,544.31 |
| | | | Morgason/Ashley 229910 Gamache | $300.00 | 1280-000 | | | $247,544.31 |
| | | | Palumbo (Whitaker)/Kimberly 228361 Crescent | $100.00 | 1280-000 | | | $247,544.31 |
| | | | Arendt/Laura H28686 Collins | $50.00 | 1280-000 | | | $247,544.31 |
| | | | Missing Funds - reimbursed 12/13/2017 | $(100.27) | 1280-000 | | | $247,544.31 |
| 11/20/2017 | | GLENN STEARNS | Hensel/Donna 227209 MSW [Transferred to MSW account 01/02/2018] | | 1280-000 | $21.64 | | $247,565.95 |
| 11/20/2017 | | J.B. Hunt | Spears/Brian 218418 UAC [Transferred to UAC 12/5/17] | | 1280-000 | $46.56 | | $247,612.51 |
| 11/20/2017 | | LAURA BIESTERFELD | Biesterfield/Laura H24590 Bureaus [Transferred to Bureaus account 01/02/2018] | | 1280-000 | $55.00 | | $247,667.51 |
| 11/20/2017 | | GLENN STEARNS | Hensel/Donna 227209 MSW [Transferred to MSW account 01/02/2018] | | 1280-000 | $21.20 | | $247,688.71 |
| 11/20/2017 | | Reproductive Medicine Institute LLC | Husain/Farah CA03929 Square 2 [Transferred to Square 2 account 03/07/2018] | | 1280-000 | $123.60 | | $247,812.31 |
| 11/20/2017 | | J.B. Hunt | Spears/Brian 218418 UAC [Transferred to UAC 12/5/17] | | 1280-000 | $34.81 | | $247,847.12 |
| | | | | **SUBTOTALS** | | $302.81 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 17-11697 | | | Trustee Name: | | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2017 | | J.B. Hunt | Spears/Brian 218418 UAC [Transferred to UAC 12/5/17] | 1280-000 | $0.41 | | $247,847.53 |
| 11/20/2017 | | J.B. Hunt | Spears/Brian 218418 UAC [Transferred to UAC 12/5/17] | 1280-000 | $31.86 | | $247,879.39 |
| 11/20/2017 | | J.B. Hunt | Spears/Brian 218418 UAC [Transferred to UAC 12/5/17] | 1280-000 | $41.31 | | $247,920.70 |
| 11/20/2017 | | JB HUNT | Spears/Brian 218418 UAC [Transferred to UAC 12/5/17] | 1280-000 | $36.88 | | $247,957.58 |
| 11/20/2017 | | JB HUNT | Spears/Brian 218418 UAC [Transferred to UAC 12/5/17] | 1280-000 | $50.65 | | $248,008.23 |
| 11/20/2017 | | JB HUNT | Spears/Brian 218418 UAC [Transferred to UAC 12/5/17] | 1280-000 | $43.94 | | $248,052.17 |
| 11/20/2017 | | JB HUNT | Spears/Brian 218418 UAC [Transferred to UAC 12/5/17] | 1280-000 | $15.61 | | $248,067.78 |
| 11/20/2017 | | JB HUNT | Spears/Brian 218418 UAC [Transferred to UAC 12/5/17] | 1280-000 | $51.39 | | $248,119.17 |
| 11/20/2017 | | LAURA BIESTERFELD | Biesterfeld/Laura H24590 Bureaus [Transferred to Bureaus account 01/02/2018] | 1280-000 | $55.00 | | $248,174.17 |
| 11/20/2017 | | Jeffrey Arendt | Arendt/Laura H28686 Collins [Transferred to Collins 03/19/2018] | 1280-000 | $50.00 | | $248,224.17 |
| 11/20/2017 | | Walgreen Co | Dillard/Jonathan H09457 Cavalry [Transferred to Cavalry 03/19/2018] | 1280-000 | $83.50 | | $248,307.67 |
| 11/20/2017 | | Ace Grinding | Harper/Kenneth H28319 Harvest [Transferred to Harvest 03/19/2018] | 1280-000 | $62.13 | | $248,369.80 |
| 11/20/2017 | | Reproductive Medicine Institute LLC | Husain/Farah CA03929 Square 2 [Transferred to Square 2 account 12/5/2017] | 1280-000 | $123.60 | | $248,493.40 |
| 11/20/2017 | | Reproductive Medicine Institute | Husain/Farah CA03929 Square 2 [Transferred to Square 2 account 12/5/2017] | 1280-000 | $123.60 | | $248,617.00 |
| 11/20/2017 | | Reproductive Medicine Institute LLC | Husain/Farah CA03929 Square 2 [Transferred to Square 2 account 12/5/2017] | 1280-000 | $123.60 | | $248,740.60 |
| | | | | **SUBTOTALS** | $893.48 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2017 | | Roberts/Rindskopf | Roberts/Jennifer H25611 Velocity [Transferred to Velocity 03/19/2018] | | 1280-000 | $50.00 | | $248,790.60 |
| 11/20/2017 | | Roberts/Rindskopf | Roberts/Jennifer H25611 Velocity [Transferred to Velocity 03/19/2018] | | 1280-000 | $50.00 | | $248,840.60 |
| 11/20/2017 | | Dorothy Ashley | [REVERSED - Amount Incorrect] Ashley/Dorothy H02679 Square 2 | | 1280-000 | $50.00 | | $248,890.60 |
| 11/20/2017 | | ADP - Sanfilippo | Mitchell/Christopher H26323 Harvest [Transferred to First Financial 12/16/2017, then to Harvest 02/24/2018] | | 1280-000 | $124.30 | | $249,014.90 |
| 11/20/2017 | | Red Lobster Restaurants | [REVERSED 12/04/2017 - CHECK DISHONORED] Ram/Sanjani 217602 State Recovery | | 1280-000 | $114.87 | | $249,129.77 |
| 11/20/2017 | | James Golden | Golden/James 217409 Hiday & Ricke [Transferred to Hiday & Ricke 03/20/2018] | | 1280-000 | $100.00 | | $249,229.77 |
| 11/20/2017 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW [Transferred to MSW 03/19/2018] | | 1280-000 | $109.53 | | $249,339.30 |
| 11/20/2017 | | Alexander Valdez | Valdez/Alexander R14971 CAPPS [Transferred to CAPPS account 12/20/2017] | | 1280-000 | $400.00 | | $249,739.30 |
| 11/20/2017 | | Andreu Palma Lavin and Solis | [SPLIT DEPOSIT] - [Transferred to Banco account 12/05/2017] A-1 Tropic Painting 220309 Banco [-18%] Deeb/Erick 223903 Banco [-18%] | | * | $4,964.05 | | $254,703.35 |
| | | | A-1 Tropic Painting 220309 Banco | $1,025.00 | 1280-000 | | | $254,703.35 |
| | | | Deeb/Erick 223903 Banco | $3,939.05 | 1280-000 | | | $254,703.35 |
| 11/20/2017 | | Tom Vaughn | Burns/Avila H21145 MSW [Transferred to MSW 03/19/2018] | | 1280-000 | $38.76 | | $254,742.11 |
| 11/20/2017 | | United Parcel Service | [SPLIT DEPOSIT] - [Transferred to Square 2 & First Investors 04/09/2018] Starks/Greg 220904 First Investors & Hall/Crystal H03980 Square 2 | | * | $225.26 | | $254,967.37 |
| | | | Hall/Crystal H03980 Square 2 | $123.68 | 1280-000 | | | $254,967.37 |
| | | | Starks/Greg 220904 First Investors | $101.58 | 1280-000 | | | $254,967.37 |
| | | | | | **SUBTOTALS** | $6,226.77 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/20/2017 | | University of Illinois at Chicago | Jones-Lawrence/Felicia 228626 UAC [Transferred to UAC account 12/16/2017] | | 1280-000 | $112.19 | | $255,079.56 |
| 11/20/2017 | | Mary F Taylor ) Albert Taylor | Fields-Taylor/Mary H05704 Unifund [Transferred to Unifund 07/06/2018] | | 1280-000 | $50.00 | | $255,129.56 |
| 11/27/2017 | | Transfer From: #*********9701 | [TRANSFER DEPOSIT - 11/20/2017 - incorrect account] Spears/Brian **8418 UAC | | 9999-000 | $13.33 | | $255,142.89 |
| 11/27/2017 | | Tom Vaughn | Cephus/Leslie 227115 MSW [transferred to MSW 10/1/2019] | | 1280-000 | $17.46 | | $255,160.35 |
| 11/27/2017 | | Tom Vaughn | [REVERSED/DUPLICATE ENTRY] Cephus/Leslie 227115 MSW [Deposit Adjustment - 11/20/2017 - should be $56.22] | | 1280-000 | $17.46 | | $255,177.81 |
| 11/27/2017 | | Tom Vaughn | [REVERSED/DUPLICATE ENTRY] Cephus/Leslie 227115 MSW [Deposit Adjustment - 11/20/2017 - should be $56.22] | | 1280-000 | ($17.46) | | $255,160.35 |
| 11/27/2017 | | Dakkota Integrated | Kelly/Alton H12104 Ascension [Transferred to Ascension account 12/20/2017] | | 1280-000 | $25.00 | | $255,185.35 |
| 11/27/2017 | | UPS | [SPLIT DEPOSIT] - [Transferred to Credit Control & Square 2 04/09/2018] Pinkerton/Marvin 228677 Credit Control & Hall/Crystal H03980 Square 2 | | * | $81.94 | | $255,267.29 |
| | | | Pinkerton/Marvin 228677 Credit Control | $20.40 | 1280-000 | | | $255,267.29 |
| | | | Hall/Crystal H03980 Square | $61.54 | 1280-000 | | | $255,267.29 |
| 11/27/2017 | | WalMart | Anderson/Larry 217412 UAC [Transferred to UAC account 12/06/2017] | | 1280-000 | $56.10 | | $255,323.39 |
| 11/27/2017 | | Chapter 13 trustee | Guajardo/Jesus H21442 Millennium [Transferred to Millennium account 12/05/2017] | | 1280-000 | $252.74 | | $255,576.13 |
| 12/04/2017 | | Red Lobster Restaurants | [REVERSED 12/04/2017 - CHECK DISHONORED] Ram/Sanjani 217602 State Recovery | | 1280-000 | ($114.87) | | $255,461.26 |
| 12/04/2017 | | ADP for Red Lobster Restaurants LLC | [REVERSED 12/04/2017 - CHECK DISHONORED] Ram/Sanjani 217602 State Recovery | | 1280-000 | ($113.62) | | $255,347.64 |
| | | | | **SUBTOTALS** | | $380.27 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2017 | | UPS | Pinkerton/Marvin 228677 Credit Control [Transferred to Credit Control account 12/22/2017] | 1280-000 | $132.44 | | $255,480.08 |
| 12/05/2017 | | Chapter 13 Trustee | Guajardo/Jesus H21442 Millennium [Transferred to Millennium account 03/05/2018] | 1280-000 | $505.48 | | $255,985.56 |
| 12/05/2017 | | Michael Naughton | [SPLIT DEPOSIT] - [Transferred to MSW account 03/19/2018] Graefe/Dawn 229506 MSW [$50 -18%] Nelson/Cynthia 229144 MSW [$50 -18%] 18% Co-Counsel fee | * | $82.00 | | $256,067.56 |
| | | | Graefe/Dawn 229506 MSW $50.00 | 1280-000 | | | $256,067.56 |
| | | | Nelson/Cynthia 229144 MSW $50.00 | 1280-000 | | | $256,067.56 |
| | | | Naughton Fee $(9.00) | 1280-000 | | | $256,067.56 |
| | | | Naughton fee $(9.00) | 1280-000 | | | $256,067.56 |
| 12/05/2017 | | Convergint Technologies | Harland/Robert H19531 Millennium [Transferred to Millennium 12/20/2017] | 1280-000 | $7.85 | | $256,075.41 |
| 12/05/2017 | | Dakkota Integrated | Kelly/Alton H12104 Ascension [Transferred to Ascension account 12/20/2017] | 1280-000 | $25.00 | | $256,100.41 |
| 12/05/2017 | | UPS | Minnick/Jonathan H07158 Unifund [Transferred to Unifund 03/19/2018] | 1280-000 | $17.59 | | $256,118.00 |
| 12/05/2017 | | Onesource Virtual | Luna/Alexander 221710 OCMAC [Transferred to OCMAC account 12/20/2017] | 1280-000 | $94.18 | | $256,212.18 |
| 12/05/2017 | | UPS | [SPLIT DEPOSIT] - [Transferred to Credit Control & Square 2 04/09/2018] Pinkerton/Marvin 228677 Credit Control & Hall/Crystal H03980 Square 2 | * | $92.24 | | $256,304.42 |
| | | | Pinkerton/Marvin 228677 Credit Control $65.15 | 1280-000 | | | $256,304.42 |
| | | | Hall/Crystal H03980 Square 2 $27.09 | 1280-000 | | | $256,304.42 |
| 12/05/2017 | | Stack-on | Palmer/Brian 218891 Messerli [Transferred to Messerli 12/18/2017] | 1280-000 | $169.68 | | $256,474.10 |

| | | | **SUBTOTALS** | | $1,126.46 | $0.00 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2017 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 10/26/2017] Wolniak/Pat H*3676 Square 2 | 9999-000 | | $50.00 | $256,424.10 |
| 12/05/2017 | | Transfer To: #*********9710 | [TRANSFER DEPOSIT - 10/31/2017] Guajardo/Jesus H*1442 Millennium | 9999-000 | | $505.48 | $255,918.62 |
| 12/05/2017 | | Transfer To: #*********9710 | [TRANSFER DEPOSIT - 10/31/2017] Milani/James H*1733 Millennium | 9999-000 | | $373.33 | $255,545.29 |
| 12/05/2017 | | Transfer To: #*********9710 | [TRANSFER DEPOSIT - 11/27/2017] Guajardo/Jesus H*1442 Millennium | 9999-000 | | $252.74 | $255,292.55 |
| 12/05/2017 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - 11/20/2017 (multiple)] Spears/Brian **8418 UAC | 9999-000 | | $353.42 | $254,939.13 |
| 12/05/2017 | | Transfer To: #*********9711 | [TRANSFER DEPOSITS - 10/30/2017 and 10/31/2017] All Banco [Reversed 12/29/2017 to facilitate accounting] | 9999-000 | | $3,395.50 | $251,543.63 |
| 12/05/2017 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 11/20/2017] A-1 Tropic Painting **0309 Banco & Deeb/Erick **3903 Banco | 9999-000 | | $4,964.05 | $246,579.58 |
| 12/05/2017 | | Transfer To: #*********9705 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Stirmell/Chris H*0830 Casa | 9999-000 | | $16,000.00 | $230,579.58 |
| 12/05/2017 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 11/20/2017 (3)] Husain/Farah CA*3929 Square 2 | 9999-000 | | $370.80 | $230,208.78 |
| 12/06/2017 | | Transfer To: #*********9705 | [DUPLICATE TRANSFER - REVERSED 12/29/2017 [TRANSFER DEPOSIT - 10/31/2017 (2)] Gorman/Lynn H*0831 CASA | 9999-000 | | $418.86 | $229,789.92 |
| 12/06/2017 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - 11/27/2017] Anderson/Larry **7412 UAC | 9999-000 | | $56.10 | $229,733.82 |
| 12/13/2017 | | CPS Bd of Ed | [SPLIT DEPOSIT] -  [Transferred to First Investors & Harvest 01/02/2018] Young/Linda 221646 First Investors & Perez/Jose H13016 Harvest | * | $115.06 | | $229,848.88 |
| | | | Young/Linda 221646 First Investors $105.78 | 1280-000 | | | $229,848.88 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $229,848.88 |
| | | | SUBTOTALS | | $115.06 | $26,740.28 | |

Page No: 29   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/13/2017 | | Tom Vaughn Trustee | Hoskins/David 229041 Turk [75% remitted to Liberty FCU on 10/1/19] | | 1280-000 | $110.44 | | $229,959.32 |
| 12/13/2017 | | CONVERGINT TECH | Harland/Robert H19531 Millennium [Transferred to Millennium 12/20/2017] | | 1280-000 | $7.81 | | $229,967.13 |
| 12/13/2017 | | ARTHUR B ADLER | Adler 11/15/2017 Cashier's Check - Missing Funds | | 1280-000 | $100.27 | | $230,067.40 |
| 12/13/2017 | | UPS | [SPLIT DEPOSIT] - [Transferred to Credit Control & Square 2 04/09/2018] Pinkerton/Marvin 228677 Credit Control & Hall/Crystal H03980 Square 2 | | * | $166.34 | | $230,233.74 |
| | | | Pinkerton/Marvin 228677 Credit Control | $121.29 | 1280-000 | | | $230,233.74 |
| | | | Hall/Crystal H03980 Square 2 | $45.05 | 1280-000 | | | $230,233.74 |
| 12/13/2017 | | ONE SOURCE VIRTUAL | Luna/Alexander 221710 OCMAC [Transferred to OCMAC account 12/16/2017] | | 1280-000 | $94.14 | | $230,327.88 |
| 12/13/2017 | | DAKKOTA | Kelly/Alton H12104 Ascension [Transferred to Ascension account 03/06/2018] | | 1280-000 | $25.00 | | $230,352.88 |
| 12/13/2017 | | SEIBOLD | Seibold/Kevin H24240 Velocity [Transferred to Velocity 04/09/2018] | | 1280-000 | $30.00 | | $230,382.88 |
| 12/13/2017 | | Transfer To: #*********9714 | [TRANSFER DEPOSIT - Client Funds 2] Accounts Retrievable | | 9999-000 | | $1,200.00 | $229,182.88 |
| 12/13/2017 | | Transfer To: #*********9715 | [TRANSFER DEPOSIT - Client Funds 2] American Accounts | | 9999-000 | | $85.46 | $229,097.42 |
| 12/13/2017 | | Transfer To: #*********9716 | [TRANSFER DEPOSIT - Client Funds 2] American Management | | 9999-000 | | $4,714.49 | $224,382.93 |
| 12/13/2017 | | Transfer To: #*********9717 | [TRANSFER DEPOSIT - Client Funds 2] Ascension [Transferred to correct Ascension account 03/06/2018] | | 9999-000 | | $115.39 | $224,267.54 |
| 12/13/2017 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - Client Funds 2] Banco | | 9999-000 | | $59,847.59 | $164,419.95 |
| 12/13/2017 | | Transfer To: #*********9718 | [TRANSFER DEPOSIT - Client Funds 2] Beacon | | 9999-000 | | $5,700.00 | $158,719.95 |
| 12/13/2017 | | Transfer To: #*********9719 | [TRANSFER DEPOSIT - Client Funds 2] Berman | | 9999-000 | | $7,428.57 | $151,291.38 |
| 12/13/2017 | | Transfer To: #*********9720 | [TRANSFER DEPOSIT - Client Funds 2] CAPPS | | 9999-000 | | $1,800.00 | $149,491.38 |
| 12/13/2017 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - Client Funds 2] CASA | | 9999-000 | | $3,397.94 | $146,093.44 |

| | | | | | SUBTOTALS | $534.00 | $84,289.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer To: #*********9703 | [TRANSFER DEPOSIT - Client Funds 2] Cavalry | 9999-000 | | $1,702.80 | $144,390.64 |
| 12/13/2017 | | Transfer To: #*********9721 | [TRANSFER DEPOSIT - Client Funds 2] Midwest Financial | 9999-000 | | $4,800.00 | $139,590.64 |
| 12/13/2017 | | Transfer To: #*********9722 | [TRANSFER DEPOSIT - Client Funds 2] Collins | 9999-000 | | $400.00 | $139,190.64 |
| 12/13/2017 | | Transfer To: #*********9707 | [TRANSFER DEPOSIT - Client Funds 2] Credigy | 9999-000 | | $250.00 | $138,940.64 |
| 12/13/2017 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - Client Funds 2] Credit Control | 9999-000 | | $114.91 | $138,825.73 |
| 12/13/2017 | | Transfer To: #*********9724 | [TRANSFER DEPOSIT - Client Funds 2] FB Credit | 9999-000 | | $568.91 | $138,256.82 |
| 12/13/2017 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - Client Funds 2] First Investors | 9999-000 | | $15,366.26 | $122,890.56 |
| 12/13/2017 | | Transfer To: #*********9726 | [TRANSFER DEPOSIT - Client Funds 2] Gamache | 9999-000 | | $1,350.00 | $121,540.56 |
| 12/13/2017 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - Client Funds 2] Harvest | 9999-000 | | $13,075.29 | $108,465.27 |
| 12/13/2017 | | Transfer To: #*********9727 | [TRANSFER DEPOSIT - Client Funds 2] Hiday & Ricke | 9999-000 | | $900.00 | $107,565.27 |
| 12/13/2017 | | Transfer To: #*********9728 | [TRANSFER DEPOSIT - Client Funds 2] Lacy Katzen | 9999-000 | | $8,404.56 | $99,160.71 |
| 12/13/2017 | | Transfer To: #*********9729 | [TRANSFER DEPOSIT - Client Funds 2] Messerli & Kramer | 9999-000 | | $3,299.26 | $95,861.45 |
| 12/13/2017 | | Transfer To: #*********9730 | [TRANSFER DEPOSIT - Client Funds 2] Metro | 9999-000 | | $10.00 | $95,851.45 |
| 12/13/2017 | | Transfer To: #*********9731 | [TRANSFER DEPOSIT - Client Funds 2] Midwest Financial | 9999-000 | | $4,800.00 | $91,051.45 |
| 12/13/2017 | | Transfer To: #*********9710 | [TRANSFER DEPOSIT - Client Funds 2] Millennium | 9999-000 | | $2,282.98 | $88,768.47 |
| 12/13/2017 | | Transfer To: #*********9732 | [TRANSFER DEPOSIT - Client Funds 2] Nationwide | 9999-000 | | $1,800.00 | $86,968.47 |
| 12/13/2017 | | Transfer To: #*********9734 | [TRANSFER DEPOSIT - Client Funds 2] NIKO | 9999-000 | | $239.55 | $86,728.92 |
| 12/13/2017 | | Transfer To: #*********9735 | [TRANSFER DEPOSIT - Client Funds 2] OCMAC | 9999-000 | | $3,235.91 | $83,493.01 |
| 12/13/2017 | | Transfer To: #*********9733 | [TRANSFER DEPOSIT - Client Funds 2] NCO | 9999-000 | | $2,300.00 | $81,193.01 |
| 12/13/2017 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - Client Funds 2] MSW | 9999-000 | | $140.66 | $81,052.35 |
| 12/13/2017 | | Transfer To: #*********9736 | [TRANSFER DEPOSIT - Client Funds 2] Regional Adjustment | 9999-000 | | $4,260.00 | $76,792.35 |
| 12/13/2017 | | Transfer To: #*********9738 | [TRANSFER DEPOSIT - Client Funds 2] Shields | 9999-000 | | $645.00 | $76,147.35 |
| 12/13/2017 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - Client Funds 2] Square 2 | 9999-000 | | $8,023.60 | $68,123.75 |
| | | | **SUBTOTALS** | | $0.00 | $77,969.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9702 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler Commingled Clients Funds | |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer To: #*********9739 | [TRANSFER DEPOSIT - Client Funds 2] Stawiarski | 9999-000 | | $1,502.88 | $66,620.87 |
| 12/13/2017 | | Transfer To: #*********9740 | [TRANSFER DEPOSIT - Client Funds 2] The Bureaus | 9999-000 | | $305.00 | $66,315.87 |
| 12/13/2017 | | Transfer To: #*********9741 | [TRANSFER DEPOSIT - Client Funds 2] Troy | 9999-000 | | $1,716.23 | $64,599.64 |
| 12/13/2017 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - Client Funds 2] UAC | 9999-000 | | $372.38 | $64,227.26 |
| 12/13/2017 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - Client Funds 2] Unifund | 9999-000 | | $27,578.47 | $36,648.79 |
| 12/13/2017 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - Client Funds 2] UAC | 9999-000 | | $395.19 | $36,253.60 |
| 12/13/2017 | | Transfer To: #*********9737 | [TRANSFER DEPOSIT - Client Funds 2] Velocity | 9999-000 | | $8,708.58 | $27,545.02 |
| 12/13/2017 | | Transfer To: #*********9742 | [TRANSFER DEPOSIT - Client Funds 2] Windham | 9999-000 | | $3,212.48 | $24,332.54 |
| 12/13/2017 | | Transfer To: #*********9735 | [TRANSFER DEPOSIT - Client Funds 2] OCMAC | 9999-000 | | $23.40 | $24,309.14 |
| 12/16/2017 | | Transfer From: #*********9735 | [CORRECTION - DUPLICATE - TRANSFER DEPOSIT - 10/30/2017] Luna/Alexander **1710 OCMAC | 9999-000 | $94.14 | | $24,403.28 |
| 12/16/2017 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/16/2017] Stampley/Wesley H*5491 Harvest | 9999-000 | | $255.74 | $24,147.54 |
| 12/16/2017 | | Transfer To: #*********9735 | [TRANSFER DEPOSIT - 12/13/2017] Luna/Alexander **1710 OCMAC [Corrected amount 12/20/2017] | 9999-000 | | $94.13 | $24,053.41 |
| 12/16/2017 | | Transfer To: #*********9735 | [TRANSFER DEPOSIT - 11/17/2017] Luna/Alexander **1710 OCMAC | 9999-000 | | $93.68 | $23,959.73 |
| 12/16/2017 | | Transfer To: #*********9735 | [TRANSFER DEPOSIT - 10/30/2017] Luna/Alexander **1710 OCMAC | 9999-000 | | $94.14 | $23,865.59 |
| 12/16/2017 | | Transfer To: #*********9735 | [CORRECTION - DUPLICATE - TRANSFER DEPOSIT - 10/30/2017] Luna/Alexander **1710 OCMAC | 9999-000 | | $94.14 | $23,771.45 |
| 12/16/2017 | | Transfer To: #*********9735 | [TRANSFER DEPOSIT - 10/31/2017] Luna/Alexander **1710 OCMAC | 9999-000 | | $94.14 | $23,677.31 |
| 12/16/2017 | | Transfer To: #*********9729 | [DUPLICATE - TRANSFER DEPOSITS - 10/31 (3); 11/17 and 12/5/2017] Palmer/Brian **8891 Messerli | 9999-000 | | $848.40 | $22,828.91 |
| 12/16/2017 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - 11/17/2017] Anderson/Larry **7412 UAC | 9999-000 | | $50.50 | $22,778.41 |
| | | | **SUBTOTALS** | | $94.14 | $45,439.48 | |

Case No. 17-11697   Page No: 32   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/16/2017 | | Transfer To: #*********9709 | [CORRECTED - DUPLICATE - TRANSFER DEPOSIT - 11/27/2017] Anderson/Larry **7412 UAC | 9999-000 | | $56.10 | $22,722.31 |
| 12/16/2017 | | Transfer To: #*********9709 | [CORRECTED - DUPLICATE - TRANSFER DEPOSIT - 11/27/2017] Anderson/Larry **7412 UAC | 9999-000 | | $56.10 | $22,666.21 |
| 12/16/2017 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - 11/20/2017] Jones-Lawrence/Felicia **8626 UAC | 9999-000 | | $112.19 | $22,554.02 |
| 12/16/2017 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - 10/19/2017] Jones-Lawrence/Felicia **8626 UAC | 9999-000 | | $124.38 | $22,429.64 |
| 12/16/2017 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - 10/19/2017] Jones-Lawrence/Felicia **8626 UAC | 9999-000 | | $108.72 | $22,320.92 |
| 12/16/2017 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - 09/13/2017] Jones-Lawrence/Felicia **8626 UAC | 9999-000 | | $108.72 | $22,212.20 |
| 12/16/2017 | | Transfer To: #*********9743 | [TRANSFER DEPOSIT - 11/20/2017] Mitchell/Christopher H*6323 Harvest | 9999-000 | | $124.30 | $22,087.90 |
| 12/16/2017 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 11/20/2017] Ashley/Dorothy H*2679 Square 2 [Amount incorrect. Transferred $30.00 back to commingled account 03/19/2018] | 9999-000 | | $50.00 | $22,037.90 |
| 12/18/2017 | | Transfer To: #*********9729 | [TRANSFER DEPOSITS - 10/31 (3); 11/17 and 12/5/2017] Palmer/Brian **8891 Messerli | 9999-000 | | $848.40 | $21,189.50 |
| 12/18/2017 | | Transfer To: #*********9709 | [DUPLICATE TRANSFER - TRANSFER DEPOSITS - 09/13/2017, 10/19/2017, and 11/20/2017] Jones-Lawrence/Felicia **8626 UAC | 9999-000 | | $454.01 | $20,735.49 |
| 12/19/2017 | | Laura Biesterfield | Biesterfeld/Laura H24590 Bureaus [Transferred to Bureaus account 01/02/2018] | 1280-000 | $55.00 | | $20,790.49 |
| 12/19/2017 | | Convergint Tech | Harland/Robert H19531 Millennium [Transferred to Millennium 12/19/2017] | 1280-000 | $7.85 | | $20,798.34 |
| 12/19/2017 | | James Golden | Golden/James 217409 Hiday & Ricke [Transferred to Hiday & Ricke 03/20/2018] | 1280-000 | $100.00 | | $20,898.34 |
| | | | **SUBTOTALS** | | $162.85 | $2,042.92 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2017 | UPS | | [SPLIT DEPOSIT] - [Transferred to Credit Control & Square 2 04/09/2018] Pinkerton/Marvin 228677 Credit Control & Hall/Crystal H03980 Square 2 | * | $153.43 | | $21,051.77 |
| | | | Hall/Crystal H03980 Square 2 $15.25 | 1280-000 | | | $21,051.77 |
| | | | Pinkerton/Marvin 228677 Credit Control $138.18 | 1280-000 | | | $21,051.77 |
| 12/20/2017 | Transfer To: #*********9705 | | [TRANSFER DEPOSIT - 11/13/2017] Gorman/Lynn H*0831 CASA | 9999-000 | | $209.43 | $20,842.34 |
| 12/20/2017 | Transfer To: #*********9737 | | [TRANSFER DEPOSIT - 09/13/2017] Smith/Lynn (Theresa) H*4809 Velocity | 9999-000 | | $1,633.41 | $19,208.93 |
| 12/20/2017 | Transfer To: #*********9710 | | [TRANSFER DEPOSITS - 10/19, 10/31 (2), 12/05, 12/13, and 12/19/2017] Harland/Robert H*9531 Millennium | 9999-000 | | $39.21 | $19,169.72 |
| 12/20/2017 | Transfer To: #*********9706 | | [TRANSFER DEPOSIT - 10/19/2017, 10/26/2017, & 11/13/2017] Presley/Everett H*4196 Harvest | 9999-000 | | $49.65 | $19,120.07 |
| 12/20/2017 | Transfer To: #*********9735 | | [TRANSFER DEPOSIT - 12/13/2017] Luna/Alexander **1710 OCMAC [To correct amount] | 9999-000 | | $0.01 | $19,120.06 |
| 12/20/2017 | Transfer To: #*********9735 | | [CORRECTED - DUPLICATE - TRANSFER DEPOSIT - 10/30/2017] Luna/Alexander **1710 OCMAC | 9999-000 | | $94.14 | $19,025.92 |
| 12/20/2017 | Transfer To: #*********9712 | | [TRANSFER DEPOSIT - 10/19/2017, 10/31/2017 (3), 11/1/2017, 11/16/2017, 11/27/2017, and 12/05/2017] Kelly/Alton H*2104 Ascension | 9999-000 | | $200.00 | $18,825.92 |
| 12/20/2017 | Transfer To: #*********9711 | | [TRANSFER DEPOSIT - 11/13/2017] Rojtman/Marc **8485 Banco | 9999-000 | | $300.00 | $18,525.92 |
| 12/20/2017 | Transfer To: #*********9720 | | [TRANSFER DEPOSIT - 10/30/2017 & 11/20/2017] Valdez/Alexander R*4971 CAPPS | 9999-000 | | $800.00 | $17,725.92 |
| 12/20/2017 | Transfer To: #*********9711 | | [TRANSFER DEPOSIT - 10/30/2017] Big Sammy II **5056 Banco | 9999-000 | | $400.00 | $17,325.92 |
| 12/20/2017 | Transfer To: #*********9705 | | [TRANSFER DEPOSIT - 10/30/2017] Zacharias/Marcia H*0660 CASA | 9999-000 | | $200.00 | $17,125.92 |
| | | | **SUBTOTALS** | | $153.43 | $3,925.85 | |

Page No: 34      Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2017 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 10/31/2017] Young/Linda **1646 First Investors | 9999-000 | | $96.47 | $17,029.45 |
| 12/20/2017 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 10/31/2017] Starks/Greg **0904 First Investors | 9999-000 | | $18.62 | $17,010.83 |
| 12/20/2017 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 10/31/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | | $18.85 | $16,991.98 |
| 12/21/2017 | | Transfer To: #*********9737 | [TRANSFER DEPOSIT - 10/31/2017] Pietrowicz/Lech H*5605 Velocity | 9999-000 | | $80.00 | $16,911.98 |
| 12/21/2017 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 10/31/2017] Graefe/Dawn **9506 MSW [$50 -18%] & Nelson/Cynthia **9144 MSW [$50 -18%]  (18% Co-Counsel fee) | 9999-000 | | $82.00 | $16,829.98 |
| 12/21/2017 | | Transfer To: #*********9707 | [TRANSFER DEPOSIT - 10/31/2017] Johnson/Juanita P*0780 Credigy | 9999-000 | | $50.00 | $16,779.98 |
| 12/22/2017 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - 11/07/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | | $66.40 | $16,713.58 |
| 12/22/2017 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/07/2017] Floyd/Michelle H*4400 & H*6820 Unifund | 9999-000 | | $171.71 | $16,541.87 |
| 12/22/2017 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - 11/16/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | | $27.04 | $16,514.83 |
| 12/22/2017 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 11/16/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | | $6.00 | $16,508.83 |
| 12/22/2017 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/16/2016] Espinoza/Adolph H*5826 Unifund | 9999-000 | | $67.78 | $16,441.05 |
| 12/22/2017 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/16/2017] Blohm/Michael H*8533 Harvest | 9999-000 | | $498.37 | $15,942.68 |
| | | | **SUBTOTALS** | | $0.00 | $1,183.24 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/27/2017 | | UPS | [SPLIT DEPOSIT] - [Transferred to Credit Control & Square 2 04/09/2018] Pinkerton/Marvin 228677 Credit Control & Hall/Crystal H03980 Square 2 | * | $185.04 | | $16,127.72 |
| | | | Pinkerton/Marvin 228677 Credit Control $131.55 | 1280-000 | | | $16,127.72 |
| | | | Hall/Crystal H03980 Square 2 $53.49 | 1280-000 | | | $16,127.72 |
| 12/27/2017 | | Michael R Naughton | [SPLIT DEPOSIT] - [Transferred to MSW & Harvest 04/09/2018] Graefe/Dawn 229506 MSW [$100 -18%] Weir/Laura H21860 Harvest [$7659.99 -18%] Nelson/Cynthia 229144 MSW [$50 -18%]  18% Co-Counsel fee | * | $6,404.20 | | $22,531.92 |
| | | | Weir/Laura H21860 Harvest $6,281.20 | 1280-000 | | | $22,531.92 |
| | | | Graefe/Dawn 229506 MSW $82.00 | 1280-000 | | | $22,531.92 |
| | | | Nelson/Cynthia 229144 MSW $41.00 | 1280-000 | | | $22,531.92 |
| 12/27/2017 | | Chicago Bd of Ed | [SPLIT DEPOSIT] - [Transferred to First Investors & Harvest 01/02/2018] Young/Linda 221646 First Investors & Perez/Jose H13016 Harvest | * | $115.06 | | $22,646.98 |
| | | | Young/Linda 221646 First Investors $105.78 | 1280-000 | | | $22,646.98 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $22,646.98 |
| 12/29/2017 | | Transfer From: #*********9704 | [CORRECTION - DUPLICATE - TRANSFER DEPOSIT - 10/26/2017] Wolniak/Pat H*3676 Square 2 | 9999-000 | $50.00 | | $22,696.98 |
| 12/29/2017 | | Transfer From: #*********9711 | [REVERSED FOR ACCOUNTING - TRANSFER DEPOSITS - 10/30/2017 and 10/31/2017] All Banco | 9999-000 | $3,395.50 | | $26,092.48 |
| 12/29/2017 | | Transfer From: #*********9705 | [TRANSFER REVERSED - 10/31/2017 (2)] Gorman/Lynn H*0831 CASA | 9999-000 | $418.86 | | $26,511.34 |
| 12/29/2017 | | Transfer To: #*********9712 | [TRANSFER DEPOSIT - 10/19/2017, 10/31/2017 (3), 11/1/2017, 11/16/2017, 11/27/2017, and 12/05/2017] Kelly/Alton H*2104 Ascension | 9999-000 | | $200.00 | $26,311.34 |
| | | | | **SUBTOTALS** | $10,568.66 | $200.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main
Page No: 36      Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9702 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler Commingled Clients Funds | |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2017 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 10/26/2017 - DUPLICATE - REVERSED 12/29/2017] Wolniak/Pat H*3676 Square 2 | 9999-000 | | $50.00 | $26,261.34 |
| 12/29/2017 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 10/30/2017] Safe Traffic System, Inc. **1094 Banco | 9999-000 | | $326.00 | $25,935.34 |
| 12/29/2017 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 10/30/2017] Minassian/Sarkis **0695 Banco | 9999-000 | | $300.00 | $25,635.34 |
| 12/29/2017 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 10/30/2017] Ephrian/Christine **6323 Banco Smith, Jr./Clifton **6829 Banco Spencer/Collin **6496 Banco | 9999-000 | | $500.00 | $25,135.34 |
| 12/29/2017 | | Transfer To: #*********9705 | [TRANSFER DEPOSIT - 10/31/2017] Gorman/Lynn H*0831 CASA | 9999-000 | | $209.43 | $24,925.91 |
| 12/29/2017 | | Transfer To: #*********9705 | [TRANSFER DEPOSIT - 10/31/2017] Gorman/Lynn H*0831 CASA | 9999-000 | | $209.43 | $24,716.48 |
| 12/29/2017 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 10/31/2017] [SPLIT DEPOSIT] - Myrtle's Electronics **8490 Banco Dahlhaus Lighting **8147 Banco | 9999-000 | | $275.00 | $24,441.48 |
| 12/29/2017 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 10/31/2017] [SPLIT DEPOSIT] - Myrtle's Electronics **8490 Banco Dahlhaus Lighting **8147 Banco | 9999-000 | | $175.00 | $24,266.48 |
| 12/29/2017 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 10/31/2017] Rojtman/Marc **8485 Banco | 9999-000 | | $500.00 | $23,766.48 |
| | | | SUBTOTALS | | $0.00 | $2,544.86 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2017 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 10/31/2017] [SPLIT DEPOSIT] - Uddin/Arif **3504 Banco Spencer/Collin **6496 Banco Lehrer/Avraham **3502 Banco Ephrian/Christine **6323 Banco Lee/Chu Ho **3518 Banco [REVERSAL] Dahlhaus Lighting **5363 Banco | 9999-000 | | $1,619.50 | $22,146.98 |
| 12/29/2017 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/17/2017] Seals/Evelyn H*0543 Unifund | 9999-000 | | $50.00 | $22,096.98 |
| 12/29/2017 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/17/2017] Currire/Gilbert H*1362 Unifund | 9999-000 | | $110.26 | $21,986.72 |
| 12/29/2017 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT] Hensley/Carol H*3518 Unifund | 9999-000 | | $81.66 | $21,905.06 |
| 12/29/2017 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 11/17/2017] Washington/Iva CA*0239 Square 2 | 9999-000 | | $58.60 | $21,846.46 |
| 01/02/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/17/2017] Lay/Alvin H*4199 Harvest | 9999-000 | | $261.48 | $21,584.98 |
| 01/02/2018 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - 11/17/2017] Alexander/Michelle **9186 UAC | 9999-000 | | $31.04 | $21,553.94 |
| 01/02/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/17/2017] Slehofer/James H*2120 Harvest | 9999-000 | | $100.00 | $21,453.94 |
| 01/02/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/17/2017] Blohm/Michael H*8533 Harvest [Closed] | 9999-000 | | $78.46 | $21,375.48 |
| 01/02/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 11/17/2017] Young/Linda **1646 First Investors | 9999-000 | | $105.78 | $21,269.70 |
| 01/02/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 12/13/2017] Young/Linda **1646 First Investors | 9999-000 | | $105.78 | $21,163.92 |
| 01/02/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 12/27/2017] Young/Linda **1646 First Investors | 9999-000 | | $105.78 | $21,058.14 |
| | | | **SUBTOTALS** | | $0.00 | $2,708.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******9702 | |
| Account Title: | Adler Commingled Clients Funds | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/02/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/17/2017] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $21,048.86 |
| 01/02/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 12/13/2017] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $21,039.58 |
| 01/02/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 12/27/2017] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $21,030.30 |
| 01/02/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/17/2017] McKinnon/Brandon H*7967 Unifund | 9999-000 | | $28.36 | $21,001.94 |
| 01/02/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/17/2017] Laboy/Madeline H*1552 Unifund | 9999-000 | | $171.49 | $20,830.45 |
| 01/02/2018 | | Transfer To: #*********9743 | [TRANSFER DEPOSIT - 11/17/2017] Sanchez/Simon H*7533 Harvest | 9999-000 | | $26.21 | $20,804.24 |
| 01/02/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/17/2017] Soliunas/Peter H*4360 Unifund | 9999-000 | | $70.52 | $20,733.72 |
| 01/02/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 11/17/2017] Cephus/Leslie **7115 MSW | 9999-000 | | $112.95 | $20,620.77 |
| 01/02/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/17/2017] Hall/Star H*5582 Unifund | 9999-000 | | $411.60 | $20,209.17 |
| 01/02/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 11/17/2017] Gaston/Elizabeth CA*1171 Square 2 | 9999-000 | | $25.00 | $20,184.17 |
| 01/02/2018 | | Transfer To: #*********9714 | [TRANSFER DEPOSIT - 11/20/2017] Hundley/John **7875 Accounts Retrievable | 9999-000 | | $300.00 | $19,884.17 |
| 01/02/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 11/20/2017] Hensel/Donna **7209 MSW | 9999-000 | | $21.64 | $19,862.53 |
| 01/02/2018 | | Transfer To: #*********9744 | [TRANSFER DEPOSIT - 11/20/2017] Biesterfeld/Laura H*4590 Bureaus | 9999-000 | | $55.00 | $19,807.53 |
| 01/02/2018 | | Transfer To: #*********9744 | [TRANSFER DEPOSIT - 11/20/2017] Biesterfeld/Laura H*4590 Bureaus | 9999-000 | | $55.00 | $19,752.53 |
| 01/02/2018 | | Transfer To: #*********9744 | [TRANSFER DEPOSIT - 12/19/2017] Biesterfeld/Laura H*4590 Bureaus | 9999-000 | | $55.00 | $19,697.53 |
| | | | **SUBTOTALS** | | $0.00 | $1,360.61 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/02/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 11/20/2017] Hensel/Donna **7209 MSW | 9999-000 | | $21.20 | $19,676.33 |
| 01/03/2018 | | Transfer To: #*********9742 | [TRANSFER DEPOSIT - 11/20/2017] Zlotek (Bungert)/Joanne **5952 Windham | 9999-000 | | $600.00 | $19,076.33 |
| 01/04/2018 | | Green Bank | [REVERSED 02/06/2018] - [NSF FEE - 11/20/2017] Ram/Sanjani 217602 State Recovery | 2600-000 | | $7.00 | $19,069.33 |
| 01/04/2018 | 9001 | Green Bank | [NSF FEE - 11/17/2017 - Reversed 01/07/2018] Ram/Sanjani 217602 State Recovery | 2600-000 | | $7.00 | $19,062.33 |
| 01/07/2018 | | Convergint Tech | [REVERSED/REISSUED - 01/17/2018] Harland/Robert H19531 Millennium [Check not received by bank--duplicate requested.] | 1280-000 | $7.85 | | $19,070.18 |
| 01/07/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] - [Transferred to First Investors & Harvest 04/20/2018] Young/Linda 221646 First Investors & Perez/Jose H13016 Harvest | * | $115.06 | | $19,185.24 |
| | | | Young/Linda 221646 First Investors    $105.78 | 1280-000 | | | $19,185.24 |
| | | | Perez/Jose H13016 Harvest    $9.28 | 1280-000 | | | $19,185.24 |
| 01/07/2018 | | Danah Griffin | Griffin/Danah R15310 NCO [Transferred to NCO 04/09/2018] | 1280-000 | $1,980.77 | | $21,166.01 |
| 01/07/2018 | | Green Bank | [REVERSED 02/06/2018] - Dishonored check charge | 2600-000 | | $7.00 | $21,159.01 |
| 01/07/2018 | 9001 | VOID: Green Bank | [REVERSAL - NSF FEE - 11/17/2017] Ram/Sanjani 217602 State Recovery | 2600-000 | | ($7.00) | $21,166.01 |
| 01/08/2018 | | Kimberly Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $21,266.01 |
| 01/08/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] - [Transferred to First Investors & Harvest 04/20/2018] Young/Linda 221646 First Investors & Perez/Jose H13016 Harvest | * | $128.64 | | $21,394.65 |
| | | | Young/Linda 221646 First Investors    $119.36 | 1280-000 | | | $21,394.65 |
| | | | Perez/Jose H13016 Harvest    $9.28 | 1280-000 | | | $21,394.65 |
| | | | **SUBTOTALS** | | $2,332.32 | $635.20 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 40     Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/09/2018 | | Arthur Adler - SunTrust Cashier's Check | [SPLIT DEPOSIT] - Adler Personal Cashier's Check [Transferred all except Crescent & Barclays 04/26/2018] [Barclays & Crescent transferred 04/05/2019] Roman Custom Carpets 225079 Banco Salm/Terrence H24799 Velocity (not in CLS) Cline/Brian 223127 OCMAC Butler/Tamara CA09227 Square 2 Calderone/Joseph H21794 Barclays Husain/Farah CA03929 Square 2 Rodriguez/Ricardo H19954 Harvest Goad/Ruth & Robert H12390 Cavalry Hundley/John 217875 Accounts Retrievable Baker/Jeannette H29377 Unifund Morgason/Ashley 229910 Gamache Pena/Lisa CA01243 Square 2 Dillard/Jonathan H09457 Cavalry Shaw/William H28805 Harvest Malec/Cynthia H27296 Velocity Harper/Kenneth H28319 Harvest Palumbo (Whitaker)/Kimberly 228361 Crescent | * | $15,848.17 | | $37,242.82 |
| | | | Roman Custom Carpets 225079 Banco        $1,606.04 | 1280-000 | | | $37,242.82 |
| | | | Salm/Terrence H24799 Velocity (not in CLS)        $6,268.95 | 1280-000 | | | $37,242.82 |
| | | | Cline/Brian 223127 OCMAC        $1,000.00 | 1280-000 | | | $37,242.82 |
| | | | Butler/Tamara CA09227 Square 2        $2,000.00 | 1280-000 | | | $37,242.82 |
| | | | Calderone/Joseph H21794 Barclays        $1,500.00 | 1280-000 | | | $37,242.82 |
| | | | Husain/Farah CA03929 Square 2        $370.80 | 1280-000 | | | $37,242.82 |
| | | | Rodriguez/Ricardo H19954 Harvest        $1,035.93 | 1280-000 | | | $37,242.82 |
| | | | Goad/Ruth & Robert H12390 Cavalry        $25.00 | 1280-000 | | | $37,242.82 |
| | | | Hundley/John 217875 Accounts Retrievable        $300.00 | 1280-000 | | | $37,242.82 |
| | | | Baker/Jeannette H29377 Unifund        $207.28 | 1280-000 | | | $37,242.82 |
| | | | Morgason/Ashley 229910 Gamache        $550.00 | 1280-000 | | | $37,242.82 |
| | | | **SUBTOTALS** | | $15,848.17 | $0.00 | |

FORM 2

Page No: 41          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Pena/Lisa CA01243 Square 2 $261.36 | 1280-000 | | | $37,242.82 |
| | | | Dillard/Jonathan H09457 Cavalry $105.84 | 1280-000 | | | $37,242.82 |
| | | | Shaw/William H28805 Harvest $4.32 | 1280-000 | | | $37,242.82 |
| | | | Malec/Cynthia H27296 Velocity $200.00 | 1280-000 | | | $37,242.82 |
| | | | Harper/Kenneth H28319 Harvest $112.65 | 1280-000 | | | $37,242.82 |
| | | | Palumbo (Whitaker)/Kimberly 228361 Crescent $300.00 | 1280-000 | | | $37,242.82 |
| 01/09/2018 | | Dorothy Ashley | [REVERSED - Amount Incorrect] Ashley/Dorothy H02679 Square 2 | 1280-000 | ($50.00) | | $37,192.82 |
| 01/09/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 [Correcting 11/20/2017 Deposit] | 1280-000 | $20.00 | | $37,212.82 |
| 01/09/2018 | | Convergint Tech | Harland/Robert H19531 Millennium [Transferred to Millennium 12/19/2017] | 1280-000 | ($7.85) | | $37,204.97 |
| 01/10/2018 | | Kelly Dyson | [REVERSED/NSF - 01/11/2018] Dyson/Kelly 224369 Regional Adjustment Bureau | 1280-000 | $100.00 | | $37,304.97 |
| 01/10/2018 | | CONVERGINT TECH | [CORRECTION] Harland/Robert H19531 Millennium [12/13 check misread--corrected to reflect $7.85] | 1280-000 | $0.04 | | $37,305.01 |
| 01/17/2018 | | Convergint | Harland/Robert H19531 Millennium [Transferred to Millennium 07/06/2018] | 1280-000 | $7.85 | | $37,312.86 |
| | | | **SUBTOTALS** | | $70.04 | $0.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 42   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2018 | | Arthur Adler - by Suntrust Cashier's Check | [SPLIT DEPOSIT] - Adler Personal Cashier's Check - 01/22/2018 - 1 of 2 Torres/Miguel H23141 Unifund [Transferred to Unifund 01/30/2018] Fernandez/Eduardo H22854 Unifund [Transferred to Unifund 01/30/2018] Stoneking/Mary 2014-M1-133937 Velocity [Transferred to Velocity 01/30/2018] Butler/Tamara CA09227 Square 2 [Transferred to Square 2 01/30/2018] Morgason/Ashley 229910 Gamache [Transferred to Gamache 03/12/2018] Coreas/Veronica CA09602 Square 2 [Transferred to Square 2 01/30/2018] | * | $17,001.32 | | $54,314.18 |
| | | | Torres/Miguel H23141 Unifund   $2,485.54 | 1280-000 | | | $54,314.18 |
| | | | Fernandez/Eduardo H22854 Unifund   $2,315.23 | 1280-000 | | | $54,314.18 |
| | | | Stoneking/Mary 2014-M1-133937 Velocity   $5,888.09 | 1280-000 | | | $54,314.18 |
| | | | Butler/Tamara CA09227 Square 2   $1,000.00 | 1280-000 | | | $54,314.18 |
| | | | Morgason/Ashley 229910 Gamache   $300.00 | 1280-000 | | | $54,314.18 |
| | | | Coreas/Veronica CA09602 Square 2   $5,012.46 | 1280-000 | | | $54,314.18 |

| | | | **SUBTOTALS** | | $17,001.32 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2018 | | Arthur B Adler - by Chase Cashier's Check | [SPLIT DEPOSIT] - Adler Personal Cashier's Check - 01/22/18 - 2 of 2 Fisher/Charles 204521 Square 2 [Transfer to Square 2 01/29/18] Travis/Bobby 228564 Security National Myles/Keanna H27604 Harvest [Transfer to Harvest 01/29/18] Harper/Kenneth H28319 Harvest [Transfer to Harvest 01/29/18] Alexander/Michelle 219186 UAC [Transfer to UAC 01/29/18] Soliunas/Peter H04360 Unifund [Transfer to Unifund 01/29/18] Banks/Milton CA08052 Square 2 [Transfer to Square 2 01/29/18] Malec/Cynthia H27296 Velocity [Transfer to Velocity 01/29/18] Hensel/Donna 227209 MSW [Transfer to MSW 01/29/18] Myles/Keanna H27604 Harvest [Transfer to Harvest 01/29/18] Shindler/David H22796 Nationwide [Transfer to Nationwide 01/29/18]; Harper/Kenneth H28319 Harvest [Transfer to Harvest 01/29/18]; Lalond/Cynthia H28899 Troy [Transfer to Troy 03/15/18]; Moore/Damon H29345 Unifund [Transfer to Unifund 03/15/18]; Ruiz Aranda/Rodolfo Nationwide 13-M1 100018 [Transfer to Nationwide 03/15/18] Abbvie, Inc (unknown); Swiersz/Maureen H25638 Troy [Transfer to Troy 03/15/18] Fees Due Adler on Unifund Accounts; Lindeman/Dennis T08540 Trak America [paid to Trak 4/7/2019] Check 9007; | * | $21,896.48 | | $76,210.66 |
| | | | **SUBTOTALS** | | $21,896.48 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Unallocated Funds | | | | |
| | | | Fisher/Charles 204521 Square 2 $700.00 | 1280-000 | | | $76,210.66 |
| | | | Travis/Bobby 228564 Security National - paid to SNAAC $750 on 5/25/18 and $250 to Estate for fees same date $1,000.00 | 1280-000 | | | $76,210.66 |
| | | | Myles/Keanna H27604 Harvest $33.98 | 1280-000 | | | $76,210.66 |
| | | | Harper/Kenneth H28319 Harvest $1.74 | 1280-000 | | | $76,210.66 |
| | | | Alexander/Michelle 219186 UAC $624.88 | 1280-000 | | | $76,210.66 |
| | | | Soliunas/Peter H04360 Unifund $892.13 | 1280-000 | | | $76,210.66 |
| | | | Banks/Milton CA08052 Square 2 $2,081.20 | 1280-000 | | | $76,210.66 |
| | | | Malec/Cynthia H27296 Velocity $200.00 | 1280-000 | | | $76,210.66 |
| | | | Hensel/Donna 227209 MSW $140.66 | 1280-000 | | | $76,210.66 |
| | | | Myles/Keanna H27604 Harvest $140.90 | 1280-000 | | | $76,210.66 |
| | | | Shindler/David H22796 Nationwide $121.36 | 1280-000 | | | $76,210.66 |
| | | | Harper/Kenneth H28319 Harvest $1.74 | 1280-000 | | | $76,210.66 |
| | | | Lalond/Cynthia H28899 Troy $184.96 | 1280-000 | | | $76,210.66 |
| | | | Moore/Damon H29345 Unifund $6,584.03 | 1280-000 | | | $76,210.66 |
| | | | Ruiz Aranda/Rodolfo Nationwide 13-M1 100018 $121.36 | 1280-000 | | | $76,210.66 |
| | | | Swiersz/Maureen H25638 Troy $214.17 | 1280-000 | | | $76,210.66 |
| | | | Abbvie, Inc (unknown) $114.91 | 1280-000 | | | $76,210.66 |
| | {10} | | Fees due Arthur B. Adler on Unifund Accounts $710.00 | 1121-000 | | | $76,210.66 |
| | | | Lindeman/Dennis T08540 Trak America [Paid to Trak America by Check 9006] $3,900.00 | 1280-000 | | | $76,210.66 |
| | {10} | | Unallocated funds determined to be fee income on various receipts $4,128.46 | 1121-000 | | | $76,210.66 |
| 01/26/2018 | | Kimberly Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $76,310.66 |
| 01/29/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Fisher/Charles **4521 Square 2 | 9999-000 | | $700.00 | $75,610.66 |
| | | | **SUBTOTALS** | | $21,996.48 | $700.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Myles/Keanna H*7604 Harvest | 9999-000 | | $33.98 | $75,576.68 |
| 01/29/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Myles/Keanna H*7604 Harvest | 9999-000 | | $140.90 | $75,435.78 |
| 01/29/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Harper/Kenneth H*8319 Harvest | 9999-000 | | $1.74 | $75,434.04 |
| 01/29/2018 | | Transfer To: #*********9709 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Alexander/Michelle **9186 UAC | 9999-000 | | $624.88 | $74,809.16 |
| 01/29/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Soliunas/Peter H*4360 Unifund | 9999-000 | | $892.13 | $73,917.03 |
| 01/29/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Banks/Milton CA*8052 Square 2 | 9999-000 | | $2,081.20 | $71,835.83 |
| 01/29/2018 | | Transfer To: #*********9737 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Malec/Cynthia H*7296 Velocity | 9999-000 | | $200.00 | $71,635.83 |
| 01/29/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Hensel/Donna **7209 MSW | 9999-000 | | $140.66 | $71,495.17 |
| 01/29/2018 | | Transfer To: #*********9732 | [CORRECTED - 04/20/2018 - INCORRECT AMOUNT TRANSFERRED FROM CASHIER'S CHECK] [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Ruiz Aranda/Rodolfo Nationwide 13-M1 **0018 | 9999-000 | | $140.66 | $71,354.51 |
| 01/29/2018 | | Transfer To: #*********9732 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Shindler/David H*2796 Nationwide | 9999-000 | | $121.36 | $71,233.15 |
| 01/29/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Harper/Kenneth H*8319 Harvest | 9999-000 | | $1.74 | $71,231.41 |
| | | | **SUBTOTALS** | | $0.00 | $4,379.25 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/30/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] - [Transferred to First Investors & Harvest 04/20/2018] Young/Linda 221646 First Investors Muhammad/Yahya H11462 Harvest & Perez/Jose H13016 Harvest | * | $125.60 | | $71,357.01 |
| | | | Young/Linda 221646 First Investors $106.65 | 1280-000 | | | $71,357.01 |
| | | | Muhammad/Yahya H11462 Harvest $9.67 | 1280-000 | | | $71,357.01 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $71,357.01 |
| 01/30/2018 | | Arthur B. Adler | Swiersz/Maureen H25638 Troy [Transferred to Troy 04/20/2018] | 1280-000 | $1,725.74 | | $73,082.75 |
| 01/30/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Torres/Miguel H*3141 Unifund | 9999-000 | | $2,485.54 | $70,597.21 |
| 01/30/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Fernandez/Eduardo H*2854 Unifund | 9999-000 | | $2,315.23 | $68,281.98 |
| 01/30/2018 | | Transfer To: #*********9737 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Stoneking/Mary 2014-M1-**3937 Velocity | 9999-000 | | $5,888.09 | $62,393.89 |
| 01/30/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Butler/Tamara CA*9227 Square 2 [Should be $1000.00 - Corrected 03/12/2018] | 9999-000 | | $2,000.00 | $60,393.89 |
| 01/30/2018 | | Transfer To: #*********9726 | [DUPLICATE - CORRECTED 03/15/2018 - TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Morgason/Ashley **9910 Gamache | 9999-000 | | $200.00 | $60,193.89 |
| 01/30/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Coreas/Veronica CA*9602 Square 2 | 9999-000 | | $5,012.46 | $55,181.43 |
| 02/06/2018 | | Kelly Dyson | [REVERSED/NSF - 01/11/2018] Dyson/Kelly 224369 Regional Adjustment Bureau | 1280-000 | ($100.00) | | $55,081.43 |
| | | | **SUBTOTALS** | | $1,751.34 | $17,901.32 | |

Case 17-11697    Doc 267    Filed 11/29/21    Entered 11/29/21 13:45:29    Desc Main Page No: 47    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2018 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $55,181.43 |
| 02/06/2018 | | Convergint | Harland/Robert H19531 Millennium [Transferred to Millennium 07/06/2018] | 1280-000 | $7.85 | | $55,189.28 |
| 02/06/2018 | | Michael Naughton, Atty | [SPLIT DEPOSIT] -  [Transferred to MSW & Harvest 04/20/2018] Graefe/Dawn 229506 MSW [-18%] Weir/Laura H21860 Harvest [-18%]  18% Co-Counsel fee | * | $536.30 | | $55,725.58 |
| | | | Graefe/Dawn 229506 MSW $41.00 | 1280-000 | | | $55,725.58 |
| | | | Weir/Laura H21860 Harvest $495.30 | 1280-000 | | | $55,725.58 |
| 02/06/2018 | | ADP for Highland Park CVS LLC | Sly-Thomas/Garalyn 218387 State Collection [80% remitted 10/1/2019 to State Collections] | 1280-000 | $196.50 | | $55,922.08 |
| 02/06/2018 | | Green Bank | Reverse 2 service charges of $7 each | 2600-000 | | ($14.00) | $55,936.08 |
| 02/27/2018 | | Tom Vaughn Trustee | Hoskins/David 229041 Turk (Liberty Savings FCU) [75% remitted to Liberty FCU on 10/1/19] | 1280-000 | $432.94 | | $56,369.02 |
| 02/27/2018 | | CTA | Jones/Bryant T03789 Total Debt Management-Capital One Bank | 1280-000 | $39.93 | | $56,408.95 |
| 03/01/2018 | | ADP for Highland Park CVS LLC | Sly-Thomas/Garalyn 218387 State Collection [80% remitted 10/1/2019 to State Collections] | 1280-000 | $170.16 | | $56,579.11 |
| 03/01/2018 | | Michael Naughton, Atty | [SPLIT DEPOSIT] -  [Transferred to MSW & Harvest 04/20/2018] Graefe/Dawn 229506 MSW [$50 -18%] Weir/Laura H21860 Harvest [$201.34 -18%] | * | $206.10 | | $56,785.21 |
| | | | Graefe/Dawn 229506 MSW $41.00 | 1280-000 | | | $56,785.21 |
| | | | Weir/Laura H21860 Harvest $165.10 | 1280-000 | | | $56,785.21 |
| | | | **SUBTOTALS** | | $1,689.78 | ($14.00) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/01/2018 | | Kenneth R. McEvoy, Attorney | [SPLIT DEPOSIT] - [Transferred to MSW, Unifund, & Regional Adjustment 03/20/2018] [-17% & - portion of past-due fees] Richardson/Stacey 228111 MSW Fahs/Kim H23171 Unifund Jerman/Terence H06032 Unifund Haskell/Jered 221652 Regional Adjustment | * | $6,702.00 | | $63,487.21 |
| | | | Richardson/Stacey 228111 MSW $634.95 | 1280-000 | | | $63,487.21 |
| | | | Fahs/Kim H23171 Unifund $4,316.00 | 1280-000 | | | $63,487.21 |
| | | | Jerman/Terence H06032 Unifund $2,226.43 | 1280-000 | | | $63,487.21 |
| | | | Haskell/Jered 221652 Regional Adjustment $83.00 | 1280-000 | | | $63,487.21 |
| | | | Haskell/Jered 221652 Regional Adjustment $83.00 | 1280-000 | | | $63,487.21 |
| | | | Amount Retained by Co-Counsel for Unpaid Fees Due $(641.38) | 1280-000 | | | $63,487.21 |
| 03/01/2018 | | Transfer To: #*********9741 | [TRANSFER DEPOSIT - 11/01/2017] Wilson/Annette H*7775 Troy | 9999-000 | | $144.01 | $63,343.20 |
| 03/05/2018 | | Transfer To: #*********9710 | [TRANSFER DEPOSIT - 12/05/17] Guajardo/Jesus H*1442 Millennium | 9999-000 | | $505.48 | $62,837.72 |
| 03/06/2018 | | Transfer From: #*********9712 | [DUPLICATE TRANSFER completed 12/20/2017 - Reversed 03/06/2018] - [TRANSFER DEPOSIT - 10/**2017, 10/31/2017 (3), 11/1/2017, 11/16/2017, 11/27/2017, and 12/05/2017] Kelly/Alton H*2104 Ascension | 9999-000 | $200.00 | | $63,037.72 |
| 03/06/2018 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $63,137.72 |
| 03/07/2018 | | Transfer To: #*********9737 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Melo/Victor H*7686 Velocity | 9999-000 | | $4,500.00 | $58,637.72 |
| 03/07/2018 | | Transfer To: #*********9742 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Zlotek (Bungert)/Joanne **5952 Windham | 9999-000 | | $1,200.00 | $57,437.72 |
| | | | **SUBTOTALS** | | $7,002.00 | $6,349.49 | |

Page No: 49          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Shaw/William H*2806 Harvest | 9999-000 | | $282.75 | $57,154.97 |
| 03/07/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Rodriguez/Ricardo H*9954 Harvest | 9999-000 | | $1,244.04 | $55,910.93 |
| 03/07/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Pena/Lisa CA*1243 Square 2 | 9999-000 | | $86.38 | $55,824.55 |
| 03/07/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Harper/Kenneth H*8319 Harvest | 9999-000 | | $57.96 | $55,766.59 |
| 03/07/2018 | | Transfer To: #*********9703 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Dillard/Jonathan H*9457 Cavalry | 9999-000 | | $202.49 | $55,564.10 |
| 03/07/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Frausto/Gregory H*7415 Unifund | 9999-000 | | $231.28 | $55,332.82 |
| 03/07/2018 | | Transfer To: #*********9735 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Clark/Deborah **5166 OCMAC | 9999-000 | | $150.00 | $55,182.82 |
| 03/07/2018 | | Transfer To: #*********9714 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Hundley/John **7875 Accounts Retrievable | 9999-000 | | $600.00 | $54,582.82 |
| 03/07/2018 | | Transfer To: #*********9740 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Biesterfield/Ronald H*4590 Bureaus | 9999-000 | | $55.00 | $54,527.82 |
| 03/07/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 11/20/2017] Husain/Farah CA*3929 Square 2 | 9999-000 | | $123.60 | $54,404.22 |
| 03/07/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Husain/Farah CA*3929 Square 2 | 9999-000 | | $123.60 | $54,280.62 |
| 03/07/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Robles/Arian H*4026 Unifund | 9999-000 | | $200.00 | $54,080.62 |
| 03/07/2018 | | Transfer To: #*********9703 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Goad/Robert & Ruth H*2390 Cavalry | 9999-000 | | $25.00 | $54,055.62 |
| 03/07/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Alvarez/Lorena H*3308 Unifund | 9999-000 | | $1,103.08 | $52,952.54 |
| | | | SUBTOTALS | | $0.00 | $4,485.18 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 50      Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | | Transfer To: #*********9736 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Gregory/Amy **1902 Regional Adjustment | 9999-000 | | $400.00 | $52,552.54 |
| 03/07/2018 | | Transfer To: #*********9726 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Morgason/Ashley **9910 Gamache | 9999-000 | | $300.00 | $52,252.54 |
| 03/07/2018 | | Transfer To: #*********9722 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Arendt/Laura H*8686 Collins | 9999-000 | | $50.00 | $52,202.54 |
| 03/12/2018 | | Transfer From: #*********9704 | [CORRECTION - TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Butler/Tamara CA*9227 Square 2 [$2000.00 transferred, but should be $1000.00] | 9999-000 | $1,000.00 | | $53,202.54 |
| 03/12/2018 | | Transfer To: #*********9704 | [TRANSFER - 01/22/2018 - Adler Cashier's Check] Morgason/Ashley **9910 Gamache | 9999-000 | | $300.00 | $52,902.54 |
| 03/15/2018 | | ADP for Highland Park CVS LLC | Sly-Thomas/Garalyn 218387 State Collection [80% remitted 10/1/2019 to State Collections] | 1280-000 | $165.30 | | $53,067.84 |
| 03/15/2018 | | Arthur Adler & Jacquelyn Adler (Chase Cashier's Ch | [SPLIT DEPOSIT] - Adler Personal Cashier's Check [Adler deducted fees] Widtmann/Matthew 222432 Banco [Transferred to Banco 04/20/2018] Kassab/Melanie H20460 Barclays [transferred to Berman for Disposition to Barclay's 04/05/2019] Hunt/Tarlisa R17744 NCO [Transferred to NCO 04/20/2018] Anderson/Jimmie 229535 MSW [Transferred to MSW 04/20/2018] McNeil/Mary H10607 Harvest [Transferred to Harvest 04/20/2018] | * | $12,930.18 | | $65,998.02 |
| | | | Widtmann/Matthew 222432 Banco $3,750.00 | 1280-000 | | | $65,998.02 |
| | | | Kassab/Melanie H20460 Barclays $2,421.43 | 1280-000 | | | $65,998.02 |
| | | | Anderson/Jimmie 229535 MSW $1,133.75 | 1280-000 | | | $65,998.02 |
| | | | Hunt/Tarlisa R17744 NCO $2,625.00 | 1280-000 | | | $65,998.02 |
| | | | McNeil/Mary H10607 Harvest $3,000.00 | 1280-000 | | | $65,998.02 |
| | | | **SUBTOTALS** | | $14,095.48 | $1,050.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 51   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | | Trustee Name: | | David Leibowitz |
|---|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2018 | | Jesus Pena | Pena/Jesus H27817 Berman & Rabin | 1280-000 | $25.00 | | $66,023.02 |
| 03/15/2018 | | ADP for Highland Park CVS LLC | Sly-Thomas/Garalyn 218387 State Collection [80% remitted 10/1/2019 to State Collections] | 1280-000 | $179.08 | | $66,202.10 |
| 03/15/2018 | | Transfer From: #*********9726 | [CORRECTION - DUPLICATE TRANSFER - TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Morgason/Ashley **9910 Gamache | 9999-000 | $200.00 | | $66,402.10 |
| 03/15/2018 | | Transfer To: #*********9741 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Swiersz/Maureen H*5638 Troy | 9999-000 | | $214.17 | $66,187.93 |
| 03/15/2018 | | Transfer To: #*********9741 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Lalond/Cynthia H*8899 Troy | 9999-000 | | $184.96 | $66,002.97 |
| 03/15/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Moore/Damon H*9345 Unifund | 9999-000 | | $6,584.03 | $59,418.94 |
| 03/15/2018 | | Transfer To: #*********9732 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Ruiz Aranda/Rodolfo Nationwide 13-M1 **0018 | 9999-000 | | $121.36 | $59,297.58 |
| 03/19/2018 | | Transfer From: #*********9704 | [CORRECTION FOR INCORRECT AMOUNT - TRANSFER DEPOSIT - 11/20/2017] Ashley/Dorothy H*2679 Square 2 | 9999-000 | $30.00 | | $59,327.58 |
| 03/19/2018 | | Transfer From: #*********9709 | [CORRECTION - DUPLICATE TRANSFER - TRANSFER DEPOSITS - 09/13/2017, 10/19/2017, and 11/20/2017] Jones-Lawrence/Felicia **8626 UAC | 9999-000 | $454.01 | | $59,781.59 |
| 03/19/2018 | | Transfer From: #*********9729 | [CORRECTION - DUPLICATE - TRANSFER DEPOSITS - 10/31 (3); 11/17 and 12/5/2017] Palmer/Brian **8891 Messerli | 9999-000 | $848.40 | | $60,629.99 |
| 03/19/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/17/2017] Soliunas/Peter H*4360 Unifund | 9999-000 | | $60.61 | $60,569.38 |
| 03/19/2018 | | Transfer To: #*********9722 | [TRANSFER DEPOSIT - 11/20/2017] Arendt/Laura H*8686 Collins | 9999-000 | | $50.00 | $60,519.38 |
| 03/19/2018 | | Transfer To: #*********9737 | [TRANSFER DEPOSIT - 11/20/2017] Roberts/Jennifer H*5611 Velocity | 9999-000 | | $50.00 | $60,469.38 |
| | | | **SUBTOTALS** | | $1,736.49 | $7,265.13 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/19/2018 | | Transfer To: #*********9737 | [TRANSFER DEPOSIT - 11/20/2017 (2nd Deposit)] Roberts/Jennifer H*5611 Velocity | 9999-000 | | $50.00 | $60,419.38 |
| 03/19/2018 | | Transfer To: #*********9703 | [TRANSFER DEPOSIT - 11/20/2017] Dillard/Jonathan H*9457 Cavalry | 9999-000 | | $83.50 | $60,335.88 |
| 03/19/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/20/2017] Harper/Kenneth H*8319 Harvest | 9999-000 | | $62.13 | $60,273.75 |
| 03/19/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 11/20/2017] Caberte/Reagan H*1110 MSW | 9999-000 | | $109.53 | $60,164.22 |
| 03/19/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 11/20/2017] Burns/Avila H*1145 MSW | 9999-000 | | $38.76 | $60,125.46 |
| 03/19/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 12/05/2017] Minnick/Jonathan H*7158 Unifund | 9999-000 | | $17.59 | $60,107.87 |
| 03/20/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to Unifund & Harvest 04/20/2018] Lloyd-Jones/Karon H08829 Unifund & Perez/Jose H13016 Harvest | * | $158.42 | | $60,266.29 |
| | | | Lloyd-Jones/Karon H08829 Unifund   $149.14 | 1280-000 | | | $60,266.29 |
| | | | Perez/Jose H13016 Harvest   $9.28 | 1280-000 | | | $60,266.29 |
| 03/20/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to Unifund, First Investors, & Harvest 04/20/2018] Lloyd-Jones/Karon H08829 Unifund Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | * | $268.06 | | $60,534.35 |
| | | | Lloyd-Jones/Karon H08829 Unifund   $149.12 | 1280-000 | | | $60,534.35 |
| | | | Perez/Jose H13016 Harvest   $9.28 | 1280-000 | | | $60,534.35 |
| | | | Young/Linda 221646 First Investors   $109.66 | 1280-000 | | | $60,534.35 |
| 03/20/2018 | | Transfer To: #*********9727 | [TRANSFER DEPOSIT - 11/20/2017] Golden/James **7409 Hiday & Ricke | 9999-000 | | $100.00 | $60,434.35 |
| 03/20/2018 | | Transfer To: #*********9727 | [TRANSFER DEPOSIT - 12/19/2017] Golden/James **7409 Hiday & Ricke | 9999-000 | | $100.00 | $60,334.35 |
| | | | **SUBTOTALS** | | $426.48 | $561.51 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 17-11697 | | | Trustee Name: | | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 12/05/2017] Graefe/Dawn **9506 MSW [$50 -18%] & Nelson/Cynthia **9144 MSW [$50 -18%] | 9999-000 | | $82.00 | $60,252.35 |
| 03/20/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 03/01/2018] Richardson/Stacey **8111 MSW | 9999-000 | | $580.00 | $59,672.35 |
| 03/20/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 03/01/2018] Fahs/Kim H*3171 Unifund | 9999-000 | | $3,937.00 | $55,735.35 |
| 03/20/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 03/01/2018] Jerman/Terence H*6032 Unifund | 9999-000 | | $2,031.00 | $53,704.35 |
| 03/20/2018 | | Transfer To: #*********9736 | [TRANSFER DEPOSIT - 03/01/2018] Haskell/Jered **1652 Regional Adjustment | 9999-000 | | $154.00 | $53,550.35 |
| 04/04/2018 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $53,650.35 |
| 04/04/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] - [Transferred to Unifund & Harvest 04/20/2018] Lloyd-Jones/Karon H08829 Unifund & Perez/Jose H13016 Harvest | * | $158.41 | | $53,808.76 |
| | | | Lloyd-Jones/Karon H08829 Unifund        $149.13 | 1280-000 | | | $53,808.76 |
| | | | Perez/Jose H13016 Harvest        $9.28 | 1280-000 | | | $53,808.76 |
| 04/04/2018 | | Michael Naughton, Atty | [SPLIT DEPOSIT] - [Transferred to MSW & Harvest 04/20/2018] Graefe/Dawn 229506 MSW [$50 -18%] Weir/Laura H21860 Harvest [$402.68 -18%] Nelson/Cynthia 229144 MSW [$50.00 -18%] | * | $412.20 | | $54,220.96 |
| | | | Graefe/Dawn 229506 MSW        $41.00 | 1280-000 | | | $54,220.96 |
| | | | Nelson/Cynthia 229144 MSW        $41.00 | 1280-000 | | | $54,220.96 |
| | | | Weir/Laura H21860 Harvest        $330.20 | 1280-000 | | | $54,220.96 |
| 04/09/2018 | | Transfer From: #*********9709 | [DUPLICATE TRANSFER - CORRECTED 04/09/2018 - TRANSFER DEPOSIT - 11/27/2017] Anderson/Larry **7412 UAC | 9999-000 | $56.10 | | $54,277.06 |
| | | | **SUBTOTALS** | | $726.71 | $6,784.00 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2018 | | Transfer From: #*********9709 | [DUPLICATE TRANSFER - CORRECTED 04/09/2018 - TRANSFER DEPOSIT - 11/27/2017] Anderson/Larry **7412 UAC | 9999-000 | $56.10 | | $54,333.16 |
| 04/09/2018 | | Transfer From: #*********9735 | [CORRECTION - DUPLICATE - TRANSFER DEPOSIT - 10/30/2017] Luna/Alexander **1710 OCMAC | 9999-000 | $94.14 | | $54,427.30 |
| 04/09/2018 | | Transfer To: #*********9735 | [TRANSFER DEPOSIT - 11/16/2017] Mack (White)/Sonia **7278 OCMAC | 9999-000 | | $0.69 | $54,426.61 |
| 04/09/2018 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - 10/31/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | | $25.90 | $54,400.71 |
| 04/09/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 10/31/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | | $17.45 | $54,383.26 |
| 04/09/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 11/20/2017] Starks/Greg **0904 First Investors | 9999-000 | | $101.58 | $54,281.68 |
| 04/09/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 11/20/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | | $123.68 | $54,158.00 |
| 04/09/2018 | | Transfer To: #*********9737 | [TRANSFER DEPOSIT - 12/13/2017] Seibold/Kevin H*4240 Velocity | 9999-000 | | $30.00 | $54,128.00 |
| 04/09/2018 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - 11/27/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | | $20.40 | $54,107.60 |
| 04/09/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 11/27/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | | $61.54 | $54,046.06 |
| 04/09/2018 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - 12/05/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | | $65.15 | $53,980.91 |
| 04/09/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 12/05/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | | $27.09 | $53,953.82 |
| 04/09/2018 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - 12/13/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | | $121.29 | $53,832.53 |
| 04/09/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 12/13/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | | $45.05 | $53,787.48 |
| | | | SUBTOTALS | | $150.24 | $639.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2018 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - 12/19/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | | $138.18 | $53,649.30 |
| 04/09/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 12/19/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | | $15.25 | $53,634.05 |
| 04/09/2018 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - 12/27/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | | $131.55 | $53,502.50 |
| 04/09/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 12/27/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | | $53.49 | $53,449.01 |
| 04/09/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 12/27/2017] Weir/Laura H*1860 Harvest [$7659.99 -18%] | 9999-000 | | $6,281.20 | $47,167.81 |
| 04/09/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 12/27/2017] Graefe/Dawn **9506 MSW [$100 -18%] | 9999-000 | | $82.00 | $47,085.81 |
| 04/09/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 12/27/2017] Nelson/Cynthia **9144 MSW [$50 -18%] | 9999-000 | | $41.00 | $47,044.81 |
| 04/09/2018 | | Transfer To: #*********9733 | [TRANSFER DEPOSIT - 01/07/2018] Griffin/Danah R*5310 NCO | 9999-000 | | $1,980.77 | $45,064.04 |
| 04/12/2018 | | Glenn Stearns - Chapter 13 Trustee | [SPLIT DEPOSIT] -  [Transferred to Unifund & Banco 04/20/2018] Roman/John & Linette 225079 Banco & Jones/Byron H16842 Unifund | * | $1,105.52 | | $46,169.56 |
| | | | Roman/John & Linette 225079 Banco          $1,068.41 | 1280-000 | | | $46,169.56 |
| | | | Jones/Byron H16842 Unifund          $37.11 | 1280-000 | | | $46,169.56 |
| 04/20/2018 | | Transfer From: #*********9732 | [CORRECTED - 04/20/2018 - INCORRECT AMOUNT TRANSFERRED FROM CASHIER'S CHECK] [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Ruiz Aranda/Rodolfo Nationwide 13-M1 **0018 | 9999-000 | $140.66 | | $46,310.22 |
| 04/20/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 01/07/2018] Young/Linda **1646 First Investors | 9999-000 | | $105.78 | $46,204.44 |
| 04/20/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/07/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $46,195.16 |
| | | | **SUBTOTALS** | | $1,246.18 | $8,838.50 | |

FORM 2

Page No: 56          Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/20/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 01/08/2018] Young/Linda **1646 First Investors | 9999-000 | | $119.36 | $46,075.80 |
| 04/20/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/08/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $46,066.52 |
| 04/20/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 01/30/2018] Young/Linda **1646 First Investors | 9999-000 | | $106.65 | $45,959.87 |
| 04/20/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/30/2018] Muhammad/Yahya H*1462 Harvest | 9999-000 | | $9.67 | $45,950.20 |
| 04/20/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/30/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $45,940.92 |
| 04/20/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 03/20/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $149.14 | $45,791.78 |
| 04/20/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 03/20/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $45,782.50 |
| 04/20/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 03/20/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $149.12 | $45,633.38 |
| 04/20/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 03/20/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $45,624.10 |
| 04/20/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 03/20/2018] Young/Linda **1646 First Investors | 9999-000 | | $109.66 | $45,514.44 |
| 04/20/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 04/04/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $149.13 | $45,365.31 |
| 04/20/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 04/04/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $45,356.03 |
| 04/20/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 02/06/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $45,315.03 |
| 04/20/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 02/06/2018] Weir/Laura H*1860 Harvest [-18%] | 9999-000 | | $495.30 | $44,819.73 |
| 04/20/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 03/01/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $44,778.73 |
| | | | **SUBTOTALS** | | $0.00 | $1,416.43 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 57   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/20/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 03/01/2018] Weir/Laura H*1860 Harvest [-18%] | 9999-000 | | $165.10 | $44,613.63 |
| 04/20/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 04/04/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $44,572.63 |
| 04/20/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 04/04/2018] Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | | $41.00 | $44,531.63 |
| 04/20/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 04/04/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | | $330.20 | $44,201.43 |
| 04/20/2018 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 04/12/2018] Roman/John & Linette **5079 Banco | 9999-000 | | $1,068.41 | $43,133.02 |
| 04/20/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 04/12/2018] Jones/Byron H*6842 Unifund | 9999-000 | | $37.11 | $43,095.91 |
| 04/20/2018 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 03/15/2018 - Adler 03/15/2018 Cashier's Check] Widtmann/Matthew **2432 Banco | 9999-000 | | $3,750.00 | $39,345.91 |
| 04/20/2018 | | Transfer To: #*********9733 | [TRANSFER DEPOSIT - 03/15/2018 - Adler 03/15/2018 Cashier's Check] Hunt/Tarlisa R*7744 NCO | 9999-000 | | $2,625.00 | $36,720.91 |
| 04/20/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 03/15/2018 - Adler 03/15/2018 Cashier's Check] Anderson/Jimmie **9535 MSW | 9999-000 | | $1,133.75 | $35,587.16 |
| 04/20/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 03/15/2018 - Adler 03/15/2018 Cashier's Check] McNeil/Mary H*0607 Harvest | 9999-000 | | $3,000.00 | $32,587.16 |
| 04/20/2018 | | Transfer To: #*********9741 | [TRANSFER DEPOSIT - 01/30/2018] Swiersz/Maureen H*5638 Troy | 9999-000 | | $1,725.74 | $30,861.42 |
| 04/24/2018 | | ADP for Highland Park CVS LLC | Sly-Thomas/Garalyn 218387 State Collection [80% remitted 10/1/2019 to State Collections] | 1280-000 | $20.45 | | $30,881.87 |
| 04/26/2018 | | Transfer To: #*********9711 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Roman Custom Carpets **5079 Banco | 9999-000 | | $1,606.04 | $29,275.83 |
| 04/26/2018 | | Transfer To: #*********9737 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Salm/Terrence H*4799 Velocity (not in CLS) | 9999-000 | | $6,268.95 | $23,006.88 |
| | | | **SUBTOTALS** | | $20.45 | $21,792.30 | |

Page No: 58  Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/26/2018 | | Transfer To: #*********9735 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Cline/Brian **3127 OCMAC | 9999-000 | | $1,000.00 | $22,006.88 |
| 04/26/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Butler/Tamara CA*9227 Square 2 | 9999-000 | | $2,000.00 | $20,006.88 |
| 04/26/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Husain/Farah CA*3929 Square 2 | 9999-000 | | $370.80 | $19,636.08 |
| 04/26/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Rodriguez/Ricardo H*9954 Harvest | 9999-000 | | $1,035.93 | $18,600.15 |
| 04/26/2018 | | Transfer To: #*********9703 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Goad/Ruth & Robert H*2390 Cavalry | 9999-000 | | $25.00 | $18,575.15 |
| 04/26/2018 | | Transfer To: #*********9714 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Hundley/John **7875 Accounts Retrievable | 9999-000 | | $300.00 | $18,275.15 |
| 04/26/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Baker/Jeannette H*9377 Unifund | 9999-000 | | $207.28 | $18,067.87 |
| 04/26/2018 | | Transfer To: #*********9726 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Morgason/Ashley **9910 Gamache | 9999-000 | | $550.00 | $17,517.87 |
| 04/26/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Pena/Lisa CA*1243 Square 2 | 9999-000 | | $261.36 | $17,256.51 |
| 04/26/2018 | | Transfer To: #*********9703 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Dillard/Jonathan H*9457 Cavalry | 9999-000 | | $105.84 | $17,150.67 |
| 04/26/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Shaw/William H*8805 Harvest | 9999-000 | | $4.32 | $17,146.35 |
| 04/26/2018 | | Transfer To: #*********9737 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Malec/Cynthia H*7296 Velocity | 9999-000 | | $200.00 | $16,946.35 |
| 04/26/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Harper/Kenneth H*8319 Harvest | 9999-000 | | $112.65 | $16,833.70 |
| | | | **SUBTOTALS** | | $0.00 | $6,173.18 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2018 | | Michael Naughton, Atty | [SPLIT DEPOSIT] -  [Transferred to MSW & Harvest 07/06/2018] Graefe/Dawn 229506 MSW [$50 -18%] Weir/Laura H21860 Harvest [$402.68 -18%] | * | $371.20 | | $17,204.90 |
| | | | Graefe/Dawn 229506 MSW $41.00 | 1280-000 | | | $17,204.90 |
| | | | Weir/Laura H21860 Harvest $330.20 | 1280-000 | | | $17,204.90 |
| 05/14/2018 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $17,304.90 |
| 05/14/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to Unifund, First Investors, & Harvest 07/06/2018] Lloyd-Jones/Karon H08829 Unifund Young/Linda 221646 First Investors Perez/Jose H13016 Harvest Muhammad/Yahya H11462 Harvest | * | $209.17 | | $17,514.07 |
| | | | Lloyd-Jones/Karon H08829 Unifund $149.13 | 1280-000 | | | $17,514.07 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $17,514.07 |
| | | | Young/Linda 221646 First Investors $45.74 | 1280-000 | | | $17,514.07 |
| | | | Muhammad/Yahya H11462 Harvest $5.02 | 1280-000 | | | $17,514.07 |
| 05/14/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to Unifund, First Investors, & Harvest 07/06/2018] Lloyd-Jones/Karon H08829 Unifund Young/Linda 221646 First Investors Perez/Jose H13016 Harvest Muhammad/Yahya H11462 Harvest | * | $472.32 | | $17,986.39 |
| | | | Lloyd-Jones/Karon H08829 Unifund $58.33 | 1280-000 | | | $17,986.39 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $17,986.39 |
| | | | Young/Linda 221646 First Investors $366.31 | 1280-000 | | | $17,986.39 |
| | | | Muhammad/Yahya H11462 Harvest $38.40 | 1280-000 | | | $17,986.39 |
| 05/14/2018 | | CTA | [disbursed 10/24/2019 to TSYS successor to TDM]Jones/Bryant T03789 Total Debt Management -Capital One Bank | 1280-000 | $28.96 | | $18,015.35 |
| | | | **SUBTOTALS** | | $1,181.65 | $0.00 | |

Page No: 60          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/14/2018 | | ADP for Highland Park CVS LLC | Sly-Thomas/Garalyn 218387 State Collection [80% remitted 10/1/2019 to State Collections] | 1280-000 | $210.04 | | $18,225.39 |
| 05/21/2018 | | JP Morgan Chase | Jones/Kenneth R19262 Trak [paid to Trak check 9006 4/17/19] | 1280-000 | $0.44 | | $18,225.83 |
| 05/23/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] - [Transferred to First Investors & Harvest 07/06/2018] Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | * | $79.61 | | $18,305.44 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $18,305.44 |
| | | | Young/Linda 221646 First Investors $70.33 | 1280-000 | | | $18,305.44 |
| 05/23/2018 | | JP Morgan Chase | Jones/Kenneth R19262 Trak<br><br>Duplicate Deposit | 1280-000 | $0.44 | | $18,305.88 |
| 05/25/2018 | 9002 | Security National Automotive Acceptance | Travis/Bobby 228564 Security National 75% of $1000 collected - remitted by Adler 1/22/18 | 8500-000 | | $750.00 | $17,555.88 |
| 05/25/2018 | 9003 | David P. Leibowitz, Trustee | Travis/Bobby 228564 Security National 25% of $1000 collected - remitted by Adler 1/22/18 | 8500-002 | | $250.00 | $17,305.88 |
| 05/29/2018 | | DEP REVERSE: JP Morgan Chase | Jones/Kenneth R19262 Trak<br><br>Duplicate Deposit | 1280-000 | ($0.44) | | $17,305.44 |
| 06/06/2018 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $17,405.44 |
| 06/06/2018 | | Michael Naughton, Atty | [SPLIT DEPOSIT] - [Transferred to MSW & Harvest 07/06/2018] Graefe/Dawn 229506 MSW [$50 -18%] Weir/Laura H21860 Harvest [$402.68 -18%] Nelson/Cynthia 229144 MSW [$50.00 -18%] | * | $412.20 | | $17,817.64 |
| | | | Graefe/Dawn 229506 MSW $41.00 | 1280-000 | | | $17,817.64 |
| | | | Weir/Laura H21860 Harvest $330.20 | 1280-000 | | | $17,817.64 |
| | | | Nelson/Cynthia 229144 MSW $41.00 | 1280-000 | | | $17,817.64 |
| | | | **SUBTOTALS** | | $802.29 | $1,000.00 | |

FORM 2    Page No: 61    Exhibit 9
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to Unifund, First Investors, & Harvest 07/06/2018] Lloyd-Jones/Karon H08829 Unifund Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | * | $268.06 | | $18,085.70 |
| | | | Lloyd-Jones/Karon H08829 Unifund $149.12 | 1280-000 | | | $18,085.70 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $18,085.70 |
| | | | Young/Linda 221646 First Investors $109.66 | 1280-000 | | | $18,085.70 |
| 06/06/2018 | | JP Morgan Chase | Jones/Kenneth R19262 Trak [paid to Trak 4/7/19 check 9006] | 1280-000 | $21.98 | | $18,107.68 |
| 06/13/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to Unifund, First Investors, & Harvest 07/06/2018] Lloyd-Jones/Karon H08829 Unifund Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | * | $298.26 | | $18,405.94 |
| | | | Lloyd-Jones/Karon H08829 Unifund $179.32 | 1280-000 | | | $18,405.94 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $18,405.94 |
| | | | Young/Linda 221646 First Investors $109.66 | 1280-000 | | | $18,405.94 |
| 07/04/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to Unifund, First Investors, & Harvest 07/06/2018] Lloyd-Jones/Karon H08829 Unifund Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | * | $288.56 | | $18,694.50 |
| | | | Lloyd-Jones/Karon H08829 Unifund $179.32 | 1280-000 | | | $18,694.50 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $18,694.50 |
| | | | Young/Linda 221646 First Investors $99.96 | 1280-000 | | | $18,694.50 |
| 07/06/2018 | | Transfer To: #*********9710 | [TRANSFER DEPOSIT - 01/17/2018] Harland/Robert H*9531 Millennium | 9999-000 | | $7.85 | $18,686.65 |
| 07/06/2018 | | Transfer To: #*********9710 | [TRANSFER DEPOSIT - 02/06/2018] Harland/Robert H*9531 Millennium | 9999-000 | | $7.85 | $18,678.80 |
| | | | SUBTOTALS | | $876.86 | $15.70 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 62   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******9702 | |
| Account Title: | Adler Commingled Clients Funds | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/20/2017] Fields-Taylor/Mary H*5704 Unifund | 9999-000 | | $50.00 | $18,628.80 |
| 07/06/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 05/05/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $18,587.80 |
| 07/06/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 06/06/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $18,546.80 |
| 07/06/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 05/05/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | | $330.20 | $18,216.60 |
| 07/06/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 06/06/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | | $330.20 | $17,886.40 |
| 07/06/2018 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 06/06/2018] Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | | $41.00 | $17,845.40 |
| 07/06/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 05/14/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $149.13 | $17,696.27 |
| 07/06/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 05/14/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $17,686.99 |
| 07/06/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 05/14/2018] Muhammad/Yahya H*1462 Harvest | 9999-000 | | $5.02 | $17,681.97 |
| 07/06/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 05/14/2018] Young/Linda **1646 First Investors | 9999-000 | | $45.74 | $17,636.23 |
| 07/06/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 05/14/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $58.33 | $17,577.90 |
| 07/06/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 05/14/2018] Young/Linda **1646 First Investors | 9999-000 | | $366.31 | $17,211.59 |
| 07/06/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 05/14/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $17,202.31 |
| 07/06/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 05/14/2018] Muhammad/Yahya H*1462 Harvest | 9999-000 | | $38.40 | $17,163.91 |
| 07/06/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 05/23/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $17,154.63 |
| | | | **SUBTOTALS** | | $0.00 | $1,524.17 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 63   Exhibit 9

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 05/23/2018] Young/Linda **1646 First Investors | 9999-000 | | $70.33 | $17,084.30 |
| 07/06/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 06/06/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $149.12 | $16,935.18 |
| 07/06/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 06/06/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $16,925.90 |
| 07/06/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 06/06/2018] Young/Linda **1646 First Investors | 9999-000 | | $109.66 | $16,816.24 |
| 07/06/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 06/13/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $179.32 | $16,636.92 |
| 07/06/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 06/13/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $16,627.64 |
| 07/06/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 06/13/2018] Young/Linda **1646 First Investors | 9999-000 | | $109.66 | $16,517.98 |
| 07/06/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 07/04/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $179.32 | $16,338.66 |
| 07/06/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 07/04/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $16,329.38 |
| 07/06/2018 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 07/04/2018] Young/Linda **1646 First Investors | 9999-000 | | $99.96 | $16,229.42 |
| 07/17/2018 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $16,329.42 |
| 07/17/2018 | | Michael Naughton, Atty | [SPLIT DEPOSIT] -  [Transferred to MSW & Harvest 03/06/2019] Graefe/Dawn 229506 MSW [$50 -18%] Weir/Laura H21860 Harvest [$402.68 -18%] Nelson/Cynthia 229144 MSW [$50.00 -18%] | * | $412.20 | | $16,741.62 |
| | | | Graefe/Dawn 229506 MSW                               $41.00 | 1280-000 | | | $16,741.62 |
| | | | Weir/Laura H21860 Harvest                            $330.20 | 1280-000 | | | $16,741.62 |
| | | | Nelson/Cynthia 229144 MSW                            $41.00 | 1280-000 | | | $16,741.62 |
| | | | | SUBTOTALS | $512.20 | $925.21 | |

FORM 2

Page No: 64          Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to Unifund, First Investors, & Harvest 03/06/2019] Lloyd-Jones/Karon H08829 Unifund Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | * | $261.38 | | $17,003.00 |
| | | | Lloyd-Jones/Karon H08829 Unifund $149.14 | 1280-000 | | | $17,003.00 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $17,003.00 |
| | | | Young/Linda 221646 First Investors $102.96 | 1280-000 | | | $17,003.00 |
| 08/01/2018 | | Michael Naughton, Atty | [SPLIT DEPOSIT] -  [Transferred to MSW & Harvest 03/06/2019] Graefe/Dawn 229506 MSW [$50 -18%] Weir/Laura H21860 Harvest [$402.68 -18%] | * | $371.20 | | $17,374.20 |
| | | | Graefe/Dawn 229506 MSW $41.00 | 1280-000 | | | $17,374.20 |
| | | | Weir/Laura H21860 Harvest $330.20 | 1280-000 | | | $17,374.20 |
| 08/08/2018 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $17,474.20 |
| 09/05/2018 | | Michael Naughton, Atty | [SPLIT DEPOSIT] -  [Transferred to MSW & Harvest 03/06/2019] Graefe/Dawn 229506 MSW [$50 -18%] Weir/Laura H21860 Harvest [$402.68 -18%] | * | $371.20 | | $17,845.40 |
| | | | Graefe/Dawn 229506 MSW $41.00 | 1280-000 | | | $17,845.40 |
| | | | Weir/Laura H21860 Harvest $330.20 | 1280-000 | | | $17,845.40 |
| 09/12/2018 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $17,945.40 |
| | | | SUBTOTALS | | $1,203.78 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-11697 | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| **Primary Taxpayer ID #:** | **-***1145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/13/2017 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******9702 |
| **Account Title:** | Adler Commingled Clients Funds |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2018 | | Michael Naughton, Atty | [SPLIT DEPOSIT] -  [Transferred to MSW & Harvest 03/06/2019] Graefe/Dawn 229506 MSW [$50 -18%] Weir/Laura H21860 Harvest [$411.86 -18%] Nelson/Cynthia 229144 MSW [$50.00 -18%] | * | $419.73 | | $18,365.13 |
| | | | Graefe/Dawn 229506 MSW $41.00 | 1280-000 | | | $18,365.13 |
| | | | Weir/Laura H21860 Harvest $337.73 | 1280-000 | | | $18,365.13 |
| | | | Nelson/Cynthia 229144 MSW $41.00 | 1280-000 | | | $18,365.13 |
| 10/02/2018 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $18,465.13 |
| 10/18/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to Unifund, First Investors, & Harvest 03/06/2019] Lloyd-Jones/Karon H08829 Unifund Young/Linda 221646 First Investors Muhammad/Yahya H11462 Harvest Perez/Jose H13016 Harvest | * | $328.83 | | $18,793.96 |
| | | | Lloyd-Jones/Karon H08829 Unifund $165.42 | 1280-000 | | | $18,793.96 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $18,793.96 |
| | | | Young/Linda 221646 First Investors $112.11 | 1280-000 | | | $18,793.96 |
| | | | Muhammad/Yahya H11462 Harvest $42.02 | 1280-000 | | | $18,793.96 |
| 11/06/2018 | | Michael Naughton, Atty | [SPLIT DEPOSIT] -  [Transferred to MSW & Harvest 03/06/2019] Graefe/Dawn 229506 MSW [$50 -18%] Weir/Laura H21860 Harvest [$402.68 -18%] | * | $371.20 | | $19,165.16 |
| | | | Graefe/Dawn 229506 MSW $41.00 | 1280-000 | | | $19,165.16 |
| | | | Weir/Laura H21860 Harvest $330.20 | 1280-000 | | | $19,165.16 |
| 11/06/2018 | | JP Morgan Chase | Jones/Kenneth R19262 Trak [paid to Trak 4/7/2019] check 9007 | 1280-000 | $87.08 | | $19,252.24 |

| | | | **SUBTOTALS** | | $1,306.84 | $0.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 66   Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-11697 | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| **Primary Taxpayer ID #:** | **-***1145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/13/2017 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******9702 |
| **Account Title:** | Adler Commingled Clients Funds |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] - [Transferred to Unifund, First Investors, & Harvest 03/06/2019] Lloyd-Jones/Karon H08829 Unifund Young/Linda 221646 First Investors Muhammad/Yahya H11462 Harvest Perez/Jose H13016 Harvest | * | $328.76 | | $19,581.00 |
| | | | Lloyd-Jones/Karon H08829 Unifund | $183.80 | 1280-000 | | $19,581.00 |
| | | | Perez/Jose H13016 Harvest | $9.28 | 1280-000 | | $19,581.00 |
| | | | Young/Linda 221646 First Investors | $117.15 | 1280-000 | | $19,581.00 |
| | | | Yahya Muhammad 09 M1 168409 | $18.53 | 1280-000 | | $19,581.00 |
| 11/06/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] - [Transferred to Unifund, First Investors, & Harvest 03/06/2019] Lloyd-Jones/Karon H08829 Unifund Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | * | $286.77 | | $19,867.77 |
| | | | Lloyd-Jones/Karon H08829 Unifund | $165.42 | 1280-000 | | $19,867.77 |
| | | | Perez/Jose H13016 Harvest | $9.28 | 1280-000 | | $19,867.77 |
| | | | Young/Linda 221646 First Investors | $112.07 | 1280-000 | | $19,867.77 |
| 11/21/2018 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $19,967.77 |
| 12/23/2018 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $20,067.77 |
| 12/23/2018 | | Michael Naughton, Atty | [SPLIT DEPOSIT] - [Transferred to MSW & Harvest 03/06/2019] Graefe/Dawn 229506 MSW [$50 -18%] Weir/Laura H21860 Harvest [$402.68 -18%] Nelson/Cynthia 229144 MSW [$50.00 -18%] | * | $412.20 | | $20,479.97 |
| | | | Graefe/Dawn 229506 MSW | $41.00 | 1280-000 | | $20,479.97 |
| | | | Weir/Laura H21860 Harvest | $330.20 | 1280-000 | | $20,479.97 |
| | | | Nelson/Cynthia 229144 MSW | $41.00 | 1280-000 | | $20,479.97 |

|  | | | | SUBTOTALS | $1,227.73 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to Unifund, First Investors, & Harvest 03/06/2019] Young/Linda 221646 First Investors Lloyd-Jones/Karon H08829 Unifund Perez/Jose H13016 Harvest | * | $202.67 | | $20,682.64 |
| | | | Lloyd-Jones/Karon H08829 Unifund | $75.51 | 1280-000 | | $20,682.64 |
| | | | Perez/Jose H13016 Harvest | $9.28 | 1280-000 | | $20,682.64 |
| | | | Young/Linda 221646 First Investors | $117.88 | 1280-000 | | $20,682.64 |
| 12/23/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to Unifund, First Investors, & Harvest 03/06/2019] Young/Linda 221646 First Investors Lloyd-Jones/Karon H08829 Unifund Perez/Jose H13016 Harvest | * | $302.74 | | $20,985.38 |
| | | | Perez/Jose H13016 Harvest | $9.28 | 1280-000 | | $20,985.38 |
| | | | Young/Linda 221646 First Investors | $128.04 | 1280-000 | | $20,985.38 |
| | | | Lloyd-Jones/Karon H08829 Unifund | $165.42 | 1280-000 | | $20,985.38 |
| 12/23/2018 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to First Investors & Harvest 03/06/2019] Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | * | $121.35 | | $21,106.73 |
| | | | Perez/Jose H13016 Harvest | $9.28 | 1280-000 | | $21,106.73 |
| | | | Young/Linda 221646 First Investors | $112.07 | 1280-000 | | $21,106.73 |
| 12/23/2018 | | UPS | [SPLIT DEPOSIT] -  [Transferred to Unifund & Credit Control 03/06/2019] Pinkerton/Marvin 228677 Credit Control Smith/Keyyon H11810 Unifund | * | $128.65 | | $21,235.38 |
| | | | Pinkerton/Marvin 228677 Credit Control | $127.33 | 1280-000 | | $21,235.38 |
| | | | Smith/Keyyon H11810 Unifund | $1.32 | 1280-000 | | $21,235.38 |
| | | | **SUBTOTALS** | | $755.41 | $0.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 68        Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 12/24/2018 | | UPS | [SPLIT DEPOSIT] - [Transferred to Unifund & Credit Control 03/06/2019] Pinkerton/Marvin 228677 Credit Control Smith/Keyyon H11810 Unifund | | * | $99.24 | | $21,334.62 |
| | | | Pinkerton/Marvin 228677 Credit Control | $99.21 | 1280-000 | | | $21,334.62 |
| | | | Smith/Keyyon H11810 Unifund | $0.03 | 1280-000 | | | $21,334.62 |
| 01/16/2019 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | | 1280-000 | $100.00 | | $21,434.62 |
| 01/16/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] - [Transferred to First Investors & Harvest 03/06/2019] Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | | * | $121.40 | | $21,556.02 |
| | | | Perez/Jose H13016 Harvest | $9.28 | 1280-000 | | | $21,556.02 |
| | | | Young/Linda 221646 First Investors | $112.12 | 1280-000 | | | $21,556.02 |
| 02/06/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] - [Transferred to First Investors & Harvest 03/06/2019] Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | | * | $121.66 | | $21,677.68 |
| | | | Perez/Jose H13016 Harvest | $9.28 | 1280-000 | | | $21,677.68 |
| | | | Young/Linda 221646 First Investors | $112.38 | 1280-000 | | | $21,677.68 |
| 02/06/2019 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | | 1280-000 | $100.00 | | $21,777.68 |
| 02/06/2019 | | Michael Naughton, Atty | [SPLIT DEPOSIT] - [Transferred to MSW & Harvest 03/06/2019] Graefe/Dawn 229506 MSW [$50 -18%] Weir/Laura H21860 Harvest [$604.02 -18%] Nelson/Cynthia 229144 MSW [$50.00 -18%] | | * | $577.30 | | $22,354.98 |
| | | | Graefe/Dawn 229506 MSW | $41.00 | 1280-000 | | | $22,354.98 |
| | | | Weir/Laura H21860 Harvest | $495.30 | 1280-000 | | | $22,354.98 |
| | | | Nelson/Cynthia 229144 MSW | $41.00 | 1280-000 | | | $22,354.98 |
| | | | | **SUBTOTALS** | | $1,119.60 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/05/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to First Investors & Harvest 03/06/2019] Young/Linda 221646 First Investors Muhammad/Yahya H11462 Harvest Perez/Jose H13016 Harvest | * | $233.00 | | $22,587.98 |
| | | | Perez/Jose H13016 Harvest                    $9.28 | 1280-000 | | | $22,587.98 |
| | | | Young/Linda 221646 First Investors        $112.38 | 1280-000 | | | $22,587.98 |
| | | | Muhammad/Yahya H11462 Harvest         $111.34 | 1280-000 | | | $22,587.98 |
| 03/05/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] -  [Transferred to First Investors & Harvest 03/06/2019] Young/Linda 221646 First Investors Perez/Jose H13016 Harvest | * | $120.35 | | $22,708.33 |
| | | | Perez/Jose H13016 Harvest                    $9.28 | 1280-000 | | | $22,708.33 |
| | | | Young/Linda 221646 First Investors        $111.07 | 1280-000 | | | $22,708.33 |
| 03/05/2019 | | Whitaker nee Palumbo | [REVERSED - REFER TO MAKER - REVERSED IN ERROR] Palumbo (Whitaker)/Kimberly 228361 Crescent | 1280-000 | $100.00 | | $22,808.33 |
| 03/05/2019 | | Michael Naughton, Atty | [SPLIT DEPOSIT] -  [Transferred to MSW & Harvest 03/06/2019] Graefe/Dawn 229506 MSW [$33.02 -18%] Weir/Laura H21860 Harvest [$402.60 -18%] | * | $357.21 | | $23,165.54 |
| | | | Graefe/Dawn 229506 MSW                     $27.08 | 1280-000 | | | $23,165.54 |
| | | | Weir/Laura H21860 Harvest                   $330.13 | 1280-000 | | | $23,165.54 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 07/17/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $23,124.54 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 07/17/2018] Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | | $41.00 | $23,083.54 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 07/17/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | | $330.20 | $22,753.34 |
| 03/06/2019 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 07/17/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $149.14 | $22,604.20 |
| | | | **SUBTOTALS** | | $810.56 | $561.34 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 70   Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-11697 | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| **Primary Taxpayer ID #:** | **-***1145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/13/2017 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******9702 |
| **Account Title:** | Adler Commingled Clients Funds |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 07/17/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $22,594.92 |
| 03/06/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 07/17/2018] Young/Linda **1646 First Investors | 9999-000 | | $102.96 | $22,491.96 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 08/01/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $22,450.96 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 05/05/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | | $330.20 | $22,120.76 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 09/05/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $22,079.76 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 09/05/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | | $330.20 | $21,749.56 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 10/02/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $21,708.56 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 10/02/2018] Weir/Laura H*1860 Harvest [$411.86 -18%] | 9999-000 | | $337.73 | $21,370.83 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 10/02/2018] Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | | $41.00 | $21,329.83 |
| 03/06/2019 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 10/18/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $165.42 | $21,164.41 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 10/18/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $21,155.13 |
| 03/06/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 10/18/2018] Young/Linda **1646 First Investors | 9999-000 | | $112.11 | $21,043.02 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 10/18/2018] Muhammad/Yahya H*1462 Harvest | 9999-000 | | $42.02 | $21,001.00 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 11/06/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $20,960.00 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/06/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | | $330.20 | $20,629.80 |
| | | | **SUBTOTALS** | | $0.00 | $1,974.40 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 71   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2019 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/06/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $183.80 | $20,446.00 |
| 03/06/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 11/06/2018] Young/Linda **1646 First Investors | 9999-000 | | $117.15 | $20,328.85 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/06/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $20,319.57 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/06/2018] Muhammad/Yahya H*1462 Harvest | 9999-000 | | $18.53 | $20,301.04 |
| 03/06/2019 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 11/06/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $165.42 | $20,135.62 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/06/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $20,126.34 |
| 03/06/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 11/06/2018] Young/Linda **1646 First Investors | 9999-000 | | $112.07 | $20,014.27 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 12/23/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $19,973.27 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 12/23/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | | $330.20 | $19,643.07 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 12/23/2018] Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | | $41.00 | $19,602.07 |
| 03/06/2019 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 12/23/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $75.51 | $19,526.56 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 12/23/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $19,517.28 |
| 03/06/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 12/23/2018] Young/Linda **1646 First Investors | 9999-000 | | $117.88 | $19,399.40 |
| 03/06/2019 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 12/23/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | | $165.42 | $19,233.98 |
| 03/06/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 12/23/2018] Young/Linda **1646 First Investors | 9999-000 | | $128.04 | $19,105.94 |
| | | | **SUBTOTALS** | | $0.00 | $1,523.86 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 12/23/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $19,096.66 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 12/23/2018] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $19,087.38 |
| 03/06/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 12/23/2018] Young/Linda **1646 First Investors | 9999-000 | | $112.07 | $18,975.31 |
| 03/06/2019 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - 12/23/2018] Pinkerton/Marvin **8677 Credit Control | 9999-000 | | $127.33 | $18,847.98 |
| 03/06/2019 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 12/23/2018] Smith/Keyyon H*1810 Unifund | 9999-000 | | $1.32 | $18,846.66 |
| 03/06/2019 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - 12/23/2018] Pinkerton/Marvin **8677 Credit Control | 9999-000 | | $99.21 | $18,747.45 |
| 03/06/2019 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 12/23/2018] Smith/Keyyon H*1810 Unifund | 9999-000 | | $0.03 | $18,747.42 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/16/2019] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $18,738.14 |
| 03/06/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 01/16/2019] Young/Linda **1646 First Investors | 9999-000 | | $112.12 | $18,626.02 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 02/06/2019] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $18,616.74 |
| 03/06/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 02/06/2019] Young/Linda **1646 First Investors | 9999-000 | | $112.38 | $18,504.36 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 02/06/2019] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | | $41.00 | $18,463.36 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 02/06/2019] Weir/Laura H*1860 Harvest [$604.02 -18%] | 9999-000 | | $495.30 | $17,968.06 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 02/06/2019] Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | | $41.00 | $17,927.06 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 03/05/2019] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $17,917.78 |
| | | | **SUBTOTALS** | | $0.00 | $1,188.16 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 03/05/2019] Young/Linda **1646 First Investors | 9999-000 | | $112.38 | $17,805.40 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 03/05/2019] Muhammad/Yahya H*1462 Harvest | 9999-000 | | $111.34 | $17,694.06 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 03/05/2019] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $17,684.78 |
| 03/06/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 03/05/2019] Young/Linda **1646 First Investors | 9999-000 | | $111.07 | $17,573.71 |
| 03/06/2019 | | Transfer To: #*********9713 | [TRANSFER DEPOSIT - 03/05/2019] Graefe/Dawn **9506 MSW [$33.02 -18%] | 9999-000 | | $27.08 | $17,546.63 |
| 03/06/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 03/05/2019] Weir/Laura H*1860 Harvest [$402.60 -18%] | 9999-000 | | $330.13 | $17,216.50 |
| 03/08/2019 | | Whitaker nee Palumbo | [REVERSED - REFER TO MAKER - REVERSED IN ERROR] Palumbo (Whitaker)/Kimberly 228361 Crescent | 1280-000 | ($100.00) | | $17,116.50 |
| 03/20/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] - Young/Linda 221646 First Investors Perez/Jose H13016 Harvest [TRANSFERRED 8/18/19 to First Investors Young/Linda 221646 $112.38 Harvest Perez/Jose H13016 $9.28] | * | $121.66 | | $17,238.16 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $17,238.16 |
| | | | Young/Linda 221646 First Investors $112.38 | 1280-000 | | | $17,238.16 |
| 03/20/2019 | (10) | Ted Gauza | Attorneys' Fees Baxter/Harvest - Zalewski/O'Connor [Transferred to Estate Account 8/18/19] | 1121-000 | $1,500.00 | | $18,738.16 |
| 03/24/2019 | | Whitaker nee Palumbo | [REVERSAL of $100.00 deposit reversal made on 3/8] Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $18,838.16 |
| | | | **SUBTOTALS** | | $1,621.66 | $701.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] - Young/Linda 221646 First Investors Perez/Jose H13016 Harvest [TRANSFERRED 8/18/19 to First Investors Young/Linda 221646 $112.38 Harvest Perez/Jose $9.28] | * | $121.66 | | $18,959.82 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $18,959.82 |
| | | | Young/Linda 221646 First Investors $112.38 | 1280-000 | | | $18,959.82 |
| 04/01/2019 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent - [Disbursed to Crescent 04/05/2019] | 1280-000 | $100.00 | | $19,059.82 |
| 04/04/2019 | | Transfer To: #*********9701 | [TRANSFER DEPOSIT - 3/20/2019] Attorneys fees Harvest/BCU -- Zalewski/O'Connor | 9999-000 | | $1,500.00 | $17,559.82 |
| 04/04/2019 | 9004 | Crescent Bank | Palumbo (Whitaker)/Kimberly 228361 Crescent Account 100-398363 $2100 less 25% collection fee | 8500-000 | | $1,575.00 | $15,984.82 |
| 04/04/2019 | 9005 | David P. Leibowitz, Trustee | 25% collection fee Crescent Bank | 8500-002 | | $525.00 | $15,459.82 |
| 04/05/2019 | | Transfer To: #*********9719 | [TRANSFER DEPOSIT - 10/19/2017] Serrano/Roselle H*1962 Barclays | 9999-000 | | $125.69 | $15,334.13 |
| 04/05/2019 | | Transfer To: #*********9719 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Calderone/Joseph H*1794 Barclays Transferred to Berman for disposition to Barclays | 9999-000 | | $1,500.00 | $13,834.13 |
| 04/05/2019 | | Transfer To: #*********9719 | [TRANSFER DEPOSIT - 03/15/2018 - Adler 03/15/2018 Cashier's Check] Kassab/Melanie H*0460 Barclays transferred to Berman for disposition to Barclay's | 9999-000 | | $2,421.43 | $11,412.70 |
| 04/07/2019 | 9006 | Trak America | Gross Receipts on behalf of Trak America as noted | 8500-000 | | $4,009.50 | $7,403.20 |
| 04/15/2019 | | Chicago Public Schools | [SPLIT DEPOSIT Perez/Jose H13016 Harvest and Young/Linda 221646 First Investors] [TRANSFERRED 08/18/19 to First Investors Young/Linda 221646 $112.38 Harvest Perez/Jose H13016 $9.28] | * | $121.66 | | $7,524.86 |
| | | | Perez/Jose H13016 Harvest $9.28 | 1280-000 | | | $7,524.86 |
| | | | Young/Linda 221646 First Investors $112.38 | 1280-000 | | | $7,524.86 |

| | | | **SUBTOTALS** | | $343.32 | $11,656.62 | |

FORM 2

Page No: 75          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2019 | 9006 | VOID: Trak America | Jones/Kenneth R19262 Trak 5/21/18Printed on non-check stock | 8500-000 | | ($4,009.50) | $11,534.36 |
| 04/17/2019 | 9007 | Trak America | Gross Receipts on behalf of Trak America as noted printed on non check stock | * | | $4,009.50 | $7,524.86 |
| | | | Jones/Kenneth R19262 Trak 5/21/18   $(0.44) [from Deposit 5/21/18] | 8500-000 | | | $7,524.86 |
| | | | Jones/Kenneth R19262 Trak 11/6/2018   $(87.08) | 8500-000 | | | $7,524.86 |
| | | | Jones/Kenneth R19262 Trak 6/6/2018   $(21.98) | 8500-000 | | | $7,524.86 |
| | | | Lindeman/Dennis T08540 Trak America   $(3,900.00) [From Arthur B Adler cashier's check 1/22/18] | 8500-000 | | | $7,524.86 |
| 04/25/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] Young/Linda 221646 First Investors Perez/Jose H13016 Harvest [TRANSFER DEPOSIT 08/18/19 First Investors Young/Linda 221646 $112.38 Harvest Perez/Jose H13016 $9.28] | * | $121.66 | | $7,646.52 |
| | | | Perez/Jose H13016 Harvest   $9.28 | 1280-000 | | | $7,646.52 |
| | | | Young/Linda 221646 First Investors   $112.38 | 1280-000 | | | $7,646.52 |
| 05/06/2019 | | Whitaker nee Palumbo | Palumbo (Whitaker)/Kimberly 228361 Crescent [Check to Crescent 10/22/19] | 1280-000 | $100.00 | | $7,746.52 |
| 05/06/2019 | | Michael Naughton, Atty | Nelson/Cynthia 229144 and Weir/Laura H21860 Harvest | * | $371.20 | | $8,117.72 |
| | | | Nelson/Cynthia 229144   $41.00 | 1280-000 | | | $8,117.72 |
| | | | Weir/Laura H21860 Harvest   $330.20 | 1280-000 | | | $8,117.72 |
| | | | **SUBTOTALS** | | $592.86 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 05/09/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] - Young/Linda 221646 First Investors Perez/Jose H13016 Harvest [TRANSFERRED 08/18/19 to First Investors Young/Linda 221646 $112.39 Harvest Perez/Jose H13016 $9.28] | | * | $121.67 | | $8,239.39 |
| | | | Perez/Jose H13016 Harvest | $9.28 | 1280-000 | | | $8,239.39 |
| | | | Young/Linda 221646 First Investors | $112.39 | 1280-000 | | | $8,239.39 |
| 05/28/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] - Young/Linda 221646 First Investors Perez/Jose H13016 Harvest [TRANSFERRED 8/18/19 to First Investors Young/Linda 221646 $117.47 Harvest Perez/Jose H13016 $9.28] | | * | $126.75 | | $8,366.14 |
| | | | Perez/Jose H13016 Harvest | $9.28 | 1280-000 | | | $8,366.14 |
| | | | Young/Linda 221646 First Investors | $117.47 | 1280-000 | | | $8,366.14 |
| 06/11/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] Young/Linda 221646 First Investors and Perez/Jose H13016 Harvest [TRANSFER DEPOSIT 8/18/19 Young/linda 221646 First Investors $116.45 Perez/Jose H13016 Harvest $9.28] | | * | $125.73 | | $8,491.87 |
| | | | Young/Linda 221646 First Investors | $116.45 | 1280-000 | | | $8,491.87 |
| | | | Perez/Jose H13016 Harvest | $9.28 | 1280-000 | | | $8,491.87 |
| 06/11/2019 | | Kimberly Whitaker | Palumbo (Whitaker)/Kimberly 228361 Crescent [Check to Crescent 10/22/19] | | 1280-000 | $100.00 | | $8,591.87 |
| 06/21/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] Young/Linda 221646 First Investors and Perez/Jose H13016 Harvest [TRANSFER DEPOSIT 8/19/19 to Young/Linda 221645 First Investors $100.66 and Perez/Jose H13016 Harvest $9.28] | | * | $109.94 | | $8,701.81 |
| | | | Young/Linda 221646 First Investors | $100.66 | 1280-000 | | | $8,701.81 |
| | | | Perez/Jose H13016 Harvest | $9.28 | 1280-000 | | | $8,701.81 |
| | | | | | **SUBTOTALS** | $584.09 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/25/2019 | | Kenneth R McEvoy, Attorney at Law | Fahs/K-Unifund-H23171, Haskell/J Arrowood Indemnity 221652, Haskell/J Arrowood Indemnity | * | $4,025.50 | | $12,727.31 |
| | | | Fahs/K-Unifund-H23171                              $3,776.50 | 1280-000 | | | $12,727.31 |
| | | | Haskell/J Arrowood Indemnity 221652              $124.50 | 1280-000 | | | $12,727.31 |
| | | | Haskell/J Arrowood Indemnity                      $124.50 | 1280-000 | | | $12,727.31 |
| 07/01/2019 | 9008 | Unifund CCR LLC | Fahs/K less 17% attorneys' fees retained by McEvoy 5424180615624100 | 8500-000 | | $3,776.50 | $8,950.81 |
| 07/02/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] – Young/Linda 221646 First Investors Perez/Jose H13016 Harvest [Transferred 8/19/19 to First Investors Young/Linda 221646 $123.28 and Harvest Perez/Jose H13016 $9/28] | * | $132.56 | | $9,083.37 |
| | | | Perez/Jose H13016 Harvest                         $9.28 | 1280-000 | | | $9,083.37 |
| | | | Young/Linda 221646 First Investors              $123.28 | 1280-000 | | | $9,083.37 |
| 07/07/2019 | | Kimberly Whitaker | Palumbo (Whitaker)/Kimberly 228361 Crescent [Check to Crescent 10/22/19] | 1280-000 | $100.00 | | $9,183.37 |
| 07/07/2019 | | Wal-Mart Stores, Inc | On July 11, 2019, ADP advised that this check was sent to Adler in error. It represents Child Support Payments. ADP discovered this error and has stopped payment on the check. | 1280-000 | $28,217.36 | | $37,400.73 |
| 07/16/2019 | | Chicago Public Schools | [SPLIT DEPOSIT] - Young/Linda 221646 First Investors Perez/Jose H13016 Harvest [Transferred 8/19/19 to First Investors Young/Linda 221646 $11.37 and Harvest Perez/Jose H13016 $9.28] | * | $20.65 | | $37,421.38 |
| | | | Young/Linda 221646 First Investors              $11.37 | 1280-000 | | | $37,421.38 |
| | | | Perez/Jose H13016 Harvest                         $9.28 | 1280-000 | | | $37,421.38 |
| | | | **SUBTOTALS** | | $32,496.07 | $3,776.50 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 78   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2019 | | DEP REVERSE: Wal-Mart Stores, Inc | On July 11, 2019, ADP advised that this check was sent to Adler in error. It represents Child Support Payments. ADP discovered this error and has stopped payment on the check. | 1280-000 | ($28,217.36) | | $9,204.02 |
| 08/03/2019 | | Michael Naughton, Atty | [SPLIT DEPOSIT] – Weir/Laura H21860 Harvest [$402.68 -18%] Nelson/Cynthia **9144 MSW [$50 -18%] | * | $371.20 | | $9,575.22 |
| | | | Weir/Laura H21860 Harvest [$402.68 -18%]   $330.20 | 1280-000 | | | $9,575.22 |
| | | | Nelson/Cynthia **9144 MSW [$50 -18%]   $41.00 | 1280-000 | | | $9,575.22 |
| 08/09/2019 | | Kimberly Whitaker | Palumbo (Whitaker)/Kimberly 228361 Crescent [Check to Crescent 10/22/19] | 1280-000 | $100.00 | | $9,675.22 |
| 08/18/2019 | | Transfer From: #*********9706 | Reversing 2 of 3 transfers in same amount | 9999-000 | $9.28 | | $9,684.50 |
| 08/18/2019 | | Transfer From: #*********9706 | Reversing 3 of 3 transfers in same amount | 9999-000 | $9.28 | | $9,693.78 |
| 08/18/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT - 7/16/19] Young/Linda **1646 First Investors | 9999-000 | | $11.37 | $9,682.41 |
| 08/18/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 7/16/2019] Perez/Jose H*3016 Harvest | 9999-000 | | $9.28 | $9,673.13 |
| 08/18/2019 | | Transfer To: #*********9706 | [TRANSFER DESPOSIT Perez/Jose H*3016 from deposit 7/2/2019} | 9999-000 | | $9.28 | $9,663.85 |
| 08/18/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT 7/2/2019 to Young/Linda **1646 First Investors] | 9999-000 | | $123.28 | $9,540.57 |
| 08/18/2019 | | Transfer To: #*********9725 | [TRANSFER from 6/21/19 deposit Young/Linda **1645 First Investors | 9999-000 | | $100.66 | $9,439.91 |
| 08/18/2019 | | Transfer To: #*********9706 | [TRANSFER FROM 6/21/19 deposit Perez/Jose H*3016 Harvest] | 9999-000 | | $9.28 | $9,430.63 |
| 08/18/2019 | | Transfer To: #*********9706 | Transfer 2 was appropriate - $9.28 from Perez each paycheck | 9999-000 | | $9.28 | $9,421.35 |
| 08/18/2019 | | Transfer To: #*********9706 | Perez 3 of 3 - deposit of $9.28 is same each paycheck | 9999-000 | | $9.28 | $9,412.07 |
| | | | **SUBTOTALS** | | ($27,727.60) | $281.71 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2019 | | Transfer To: #*********9725 | [TRANSFER FROM 6/11/19 deposit to Comingled Account 02] Young/Linda **1646 First investors $116.45 | 9999-000 | | $116.45 | $9,295.62 |
| 08/18/2019 | | Transfer To: #*********9706 | [TRANSFER FROM 6/11/2019 deposit to Comingled Account 02] Perez/Jose H*3016 Harvest $9.28 | 9999-000 | | $9.28 | $9,286.34 |
| 08/18/2019 | | Transfer To: #*********9725 | [TRANSFER from 5/28/2019 Deposit First Investors Young/Linda $117/47] | 9999-000 | | $117.47 | $9,168.87 |
| 08/18/2019 | | Transfer To: #*********9706 | [TRANSFER FROM 5/28/2019 deposit Harvest Perez/Jose H*3016 $9.28] | 9999-000 | | $9.28 | $9,159.59 |
| 08/18/2019 | | Transfer To: #*********9725 | [TRANSFERRED 05/09/19 deposit to First Investors Young/Linda **1646] | 9999-000 | | $112.39 | $9,047.20 |
| 08/18/2019 | | Transfer To: #*********9706 | [TRANSFERRED 05/09/19 deposit to Harvest Perez/Jose H*3016 $9.28] | 9999-000 | | $9.28 | $9,037.92 |
| 08/18/2019 | | Transfer To: #*********9725 | [TRANSFER DEPOSIT 04/25/19 First Investors Young/Linda **1646 $112.38] | 9999-000 | | $112.38 | $8,925.54 |
| 08/18/2019 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT 04/25/19 Harvest Perez/Jose H*3016 $9.28] | 9999-000 | | $9.28 | $8,916.26 |
| 08/18/2019 | | Transfer To: #*********9725 | [TRANSFER 4/15/19 deposit  to First Investors Young/Linda **1646 $112.38] | 9999-000 | | $112.38 | $8,803.88 |
| 08/18/2019 | | Transfer To: #*********9706 | [TRANSFER 04/15/19 deposit  to Perez/Jose H*3016 $9.28] | 9999-000 | | $9.28 | $8,794.60 |
| 08/18/2019 | | Transfer To: #*********9725 | [TRANSFERRED 3/27/19 deposit to First Investors Young/Linda **1646 $112.38] | 9999-000 | | $112.38 | $8,682.22 |
| 08/18/2019 | | Transfer To: #*********9706 | [TRANSFERRED 3/27/19 deposit  to Harvest Perez/Jose $9.28] | 9999-000 | | $9.28 | $8,672.94 |
| 08/18/2019 | | Transfer To: #*********9725 | [TRANSFERRED 3/20/19 deposit to First Investors Young/Linda **1646 $112.38] | 9999-000 | | $112.38 | $8,560.56 |
| 08/18/2019 | | Transfer To: #*********9706 | [TRANSFERRED 3/27/19 deposit to  Harvest Perez/Jose H*3016 $9.28] | 9999-000 | | $9.28 | $8,551.28 |
| | | | **SUBTOTALS** | | $0.00 | $860.79 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2019 | | Transfer To: #*********9701 | Payment from Ted Gauza 3/20/19 [attorney's fees incident to real estate closing/release of mortgage] | 9999-000 | | $1,500.00 | $7,051.28 |
| 09/06/2019 | | Kimberly Whitaker | Palumbo (Whitaker)/Kimberly 228361 Crescent [Check to Crescent 10/22/19] | 1280-000 | $100.00 | | $7,151.28 |
| 09/06/2019 | | Advocate Health Care | Monroy/J - Sallie Mae [disbursed to Sallie Mae 10/24/2019] | 1280-000 | $174.69 | | $7,325.97 |
| 10/01/2019 | 9009 | Liberty Savings FCU | 75% of collections David L. Hoskins 14 B 44989 (Chapter 13 dismissed) | 8500-000 | | $610.31 | $6,715.66 |
| 10/01/2019 | 9010 | David Leibowitz, Trustee of Arthur B. Adler and Associates, Ltd | 25% of collections David L. Hoskins Turk/Liberty Savings FCU 14 B 44989 (Chapter 13 dismissed) | 8500-002 | | $203.43 | $6,512.23 |
| 10/01/2019 | 9011 | State Collection Service, Inc. | 80% collections Garalyn Sly-Thomas St Francis Emergency Room | 8500-000 | | $753.22 | $5,759.01 |
| 10/01/2019 | 9012 | David Leibowitz. Trustee Arthur B. Adler and Associates, Ltd | 20% commission on payment to State Collection Service, Inc. | 8500-002 | | $188.31 | $5,570.70 |
| 10/01/2019 | 9013 | MSW Capital | Cephus $17.46 gross $13 net of fees | 8500-000 | | $13.00 | $5,557.70 |
| 10/01/2019 | 9014 | David Leibowitz | Cephus $17.46 gross $13 net of fees | 8500-002 | | $4.36 | $5,553.34 |
| 10/08/2019 | | Kimberly Whitaker | Palumbo (Whitaker)/Kimberly 228361 Crescent [Check to Crescent 10/22/19] | 1280-000 | $100.00 | | $5,653.34 |
| 10/22/2019 | | Transfer To: #*********9701 | [Transfer from Commingled Clients Account 2 from 1/22/18 Deposit - Fee Income on various receipts] | 9999-000 | | $4,128.46 | $1,524.88 |
| 10/22/2019 | 9013 | VOID: MSW Capital | VOID [Cephus $17.46 gross $13 net of fees] | 8500-000 | | ($13.00) | $1,537.88 |
| 10/22/2019 | 9015 | Crescent Bank | 75% of $600 in receipts - please ask Ms. Whitaker to pay you directly - I will as well. | 8500-000 | | $450.00 | $1,087.88 |
| 10/22/2019 | 9016 | David Leibowitz, Trustee Estate of Arthur B. Adler & Associates, Ltd. | Fee at 25% on $600 receipts | 8500-002 | | $150.00 | $937.88 |
| | | | SUBTOTALS | | $374.69 | $7,988.09 | |

Page No: 81    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2019 | 9017 | Sallie Mae | Jacqueline Monroy Account 3085761 and 3085762 [disbursing 9/6/2019 deposit] RETURNED BY SALLIE MAE - COULD NOT IDENTIFY ACCOUNT | 8500-000 | | $174.69 | $763.19 |
| 10/31/2019 | | Transfer From: #*********9704 | Transferring funds due Gamache - transferred to this account in error - check to be cut to Gamache from Account 2 Morgason/Ashley | 9999-000 | $300.00 | | $1,063.19 |
| 10/31/2019 | 9018 | Gamache & Myers PC | 78% of a $300 payment for Ashley Morgason received but previously misallocated | 8500-000 | | $234.00 | $829.19 |
| 10/31/2019 | 9019 | David Leibowitz, Trustee Est. Arthur B. Adler & Associates Ltd | 22% of a $300 payment for Ashley Morgason received but previously misallocated | 8500-002 | | $66.00 | $763.19 |
| 11/04/2019 | | Chicago Public Schools | See allocations | * | $379.67 | | $1,142.86 |
| | | | Tillman, V 07 M1 253309 Total Debt/Capital One [disbursed to AIS 1/17/2020]  $183.80 | 1280-000 | | | $1,142.86 |
| | | | Perez/J Harvest 10M1 127857 check written to Harvest 11/22/19 - this should be deemed fully paid soon if not now.  $9.28 | 1280-000 | | | $1,142.86 |
| | | | Fox/L 05 M1 184505 Unifund - check written to Unifund 11/22/19  $186.59 | 1280-000 | | | $1,142.86 |
| 11/04/2019 | | Chicago Public Schools | See allocations | * | $363.76 | | $1,506.62 |
| | | | Tillman, V 07 M1 253309 Total Debt/Capital One [disbursed to AIS 1/17/2020  $123.66 | 1280-000 | | | $1,506.62 |
| | | | Perez/J Harvest 10M1 127857 check written to Harvest 11/22  $9.28 | 1280-000 | | | $1,506.62 |
| | | | Fox/L 05 M1 184505 Unifund  - check written to Unifund 11/22/19  $230.82 | 1280-000 | | | $1,506.62 |
| | | | **SUBTOTALS** | | $1,043.43 | $474.69 | |

Page No: 82    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2019 | | Michael Naughton, Atty | [SPLIT DEPOSIT] – Weir/Laura H21860 Harvest [$856.68 -18%] Nelson/Cynthia **9144 MSW [$50 -18%] CHECK LOST IN TRANSIT - NAUGHTON REISSUING FUNDS DIRECTLY TO CREDITORS | * | $743.48 | | $2,250.10 |
| | | | Weir/Laura H21860 Harvest [$856.68 -18%] $702.48 | 1280-000 | | | $2,250.10 |
| | | | Nelson/Cynthia **9144 MSW [$50 -18%] $41.00 | 1280-000 | | | $2,250.10 |
| 11/12/2019 | | Chicago Public Schools | See allocations | * | $398.16 | | $2,648.26 |
| | | | Tillman, V 07 M1 253309 Total Debt/Capital One {disbursed to AIS 1/17/2020] $183.79 | 1280-000 | | | $2,648.26 |
| | | | Perez/J Harvest 10M1 127857 $9.28 | 1280-000 | | | $2,648.26 |
| | | | Fox/L 05 M1 184505 Unifund $205.09 | 1280-000 | | | $2,648.26 |
| 11/20/2019 | | Michael Naughton, Atty | [SPLIT DEPOSIT] – Weir/Laura H21860 Harvest [$856.68 -18%] Nelson/Cynthia **9144 MSW [$50 -18%] CHECK LOST IN TRANSIT - NAUGHTON REISSUING FUNDS DIRECTLY TO CREDITORS | * | ($743.48) | | $1,904.78 |
| | | | Weir/Laura H21860 Harvest [$856.68 -18%] $(702.48) | 1280-000 | | | $1,904.78 |
| | | | Nelson/Cynthia **9144 MSW [$50 -18%] $(41.00) | 1280-000 | | | $1,904.78 |

| | | | | SUBTOTALS | $398.16 | $0.00 | |

Page No: 83          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2019 | 9020 | Unifund | Fox/L 05 M1 184505 Unifund - check written to Unifund 11/22/19 - funds received in a check with other creditors' funds from Chicago Public Schools | * | | $622.50 | $1,282.28 |
| | | | Fox/L 05 M1 184505 Unifund - check written to Unifund 11/22/19 - funds received in a check with other creditors' funds from Chicago Public Schools $(186.59) | 8500-000 | | | $1,282.28 |
| | | | Fox/L 05 M1 184505 Unifund - check written to Unifund 11/22/19 $(230.82) | 8500-000 | | | $1,282.28 |
| | | | Check written to Unifund 11/22/19 Fix L 05 M1 184505 $(205.09) | 8500-000 | | | $1,282.28 |
| 11/22/2019 | 9021 | Harvest Strategy Group | Perez/J Harvest 10M1 127857 check written to Harvest 11/22/19 - this should be deemed fully paid soon if not now. - Split Check Chicago Public Schools wages garnished | * | | $27.84 | $1,254.44 |
| | | | Perez/J Harvest 10M1 127857 check written to Harvest 11/22/19 - this should be deemed fully paid soon if not now. Split Check Chicago Public Schools wages garnished $(9.28) | 8500-000 | | | $1,254.44 |
| | | | Perez/J Harvest 10M1 127857 check written to Harvest 11/22/19 - this should be deemed fully paid soon if not now. - Split Check Chicago Public Schools wages garnished - second check $(9.28) | 8500-000 | | | $1,254.44 |
| | | | Perez/J Harvest 10M1 127857 check written to Harvest 11/22/19 - this should be deemed fully paid soon if not now. Split Check Chicago Public Schools wages garnished - 3 of 3 $(9.28) | 8500-000 | | | $1,254.44 |
| 12/02/2019 | 9017 | VOID: Sallie Mae | VOID [Jacqueline Monroy Account 3085761 and 3085762 (disbursing 9/6/2019 deposit)] | 8500-000 | | ($174.69) | $1,429.13 |
| | | | **SUBTOTALS** | | $0.00 | $475.65 | |

FORM 2

Page No: 84          Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11697 | | | Trustee Name: | | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/16/2019 | | Weber Olcese PLC Trust Account | Moore/Margie $298<br>Moore/ Margie $299<br>Moore/Margie $298<br>Moore/Margie $298<br>Fees due $239.04<br>800 345 0986<br>(disbursed 1/22/2020) | | 1280-000 | $1,195.20 | | $2,624.33 |
| 01/14/2020 | | Chicago Public Schools | Tillman Capital One Total 32.84 (disbursed 1/17/2020<br>Perez Harvest 9.28<br>Lenora Fox Unidentifed 205.89 | | * | $248.01 | | $2,872.34 |
| | | | Victor Tillman - Capital One 07 M1<br>253309 Adler T07416 Total Debt<br>Management (disbursed 1/17/2020 | $32.84 | 1280-000 | | | $2,872.34 |
| | | | Jose L Perez - Harvest H140116 | $9.28 | 1280-000 | | | $2,872.34 |
| | | | Lenora Fox unidentified | $205.89 | 1280-000 | | | $2,872.34 |
| 01/14/2020 | | Chicago Public Schools | Tillman - Capital One 32.82 (disbursed 1/17/2020)<br>Perez Harvest 18.56<br>Fox Unallocated 216.21 | | * | $267.59 | | $3,139.93 |
| | | | Victor Tillman - Capital One 07 M1<br>253309 Adler T07416 Total Debt<br>Management (disbursed 1/17/2020) | $32.82 | 1280-000 | | | $3,139.93 |
| | | | Jose L Perez - Harvest H140116 | $18.56 | 1280-000 | | | $3,139.93 |
| | | | Lenora Fox unidentified | $216.21 | 1280-000 | | | $3,139.93 |
| 01/17/2020 | 9022 | AIS - Agent for Capital One | Receipts from Arthur B. Adler and Associates in the amount of $556.91 less 25% fee due Adler<br>Victor Tellman - case 07 M1 253309 pending in Circuit Court Cook County, IL | | 8500-000 | | $417.68 | $2,722.25 |
| 01/17/2020 | 9023 | DAVID P. LEIBOWITZ Trustee | 25% of receipts Total Debt-TSYS-AIS-Capital One Victor Tillman | | 8500-002 | | $139.23 | $2,583.02 |
| 01/22/2020 | 9024 | United Auto Credit | Margie Moore from Weber Olcese ($298.80*4) less $234.04 fees | | 8500-000 | | $956.16 | $1,626.86 |
| | | | | **SUBTOTALS** | | $1,710.80 | $1,513.07 | |

Page No: 85   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2020 | 9025 | Weber Olcese PLC | Margie Moore - With Arthur B. Adler and Associates - United Auto Center your check 035717 dated 12/2/2019 - your fee | 8500-000 | | $239.04 | $1,387.82 |
| 02/04/2020 | | Chicago Public Schools | See allocations | * | $405.73 | | $1,793.55 |
| | | | Tillman, V 07 M1 253309 Total Debt/Capital One   $157.04 | 1280-000 | | | $1,793.55 |
| | | | Perez/J Harvest 10M1 127857   $9.28 | 1280-000 | | | $1,793.55 |
| | | | Fox/L 05 M1 184505 Unifund   $239.41 | 1280-000 | | | $1,793.55 |
| 02/10/2020 | | Weber Olcese PLC Trust Account | Moore/Margie $298.80 Moore/ Magie $298.80 Moore/Margie $298.45 Moore/Margie $298.45 Fees due $238.90 (remittance $238.90 to Weber Olcese, | 1280-000 | $1,194.50 | | $2,988.05 |
| 02/10/2020 | 9026 | Weber Olcese | Fees due on collections @20% | 8500-000 | | $238.50 | $2,749.55 |
| 02/10/2020 | 9027 | United Auto Credit | $1194.50 Margie Moore from Weber Olcese less 20% fee of $238.90 | 8500-000 | | $956.00 | $1,793.55 |
| 02/12/2020 | | Chicago Public Schools | See allocations | * | $177.44 | | $1,970.99 |
| | | | Perez/J Harvest 10M1 127857   $9.28 | 1280-000 | | | $1,970.99 |
| | | | Fox/L 05 M1 184505 Unifund   $168.16 | 1280-000 | | | $1,970.99 |
| 02/26/2020 | | Transfer From: #*********9701 | Reversing duplicate transfer of $1500 re Gauza Attorney's fees- See entries on April 4, 2018 and August 18, 2018 per Audit by Alan D. Lasko & Assoc 2/26/2020 | 9999-000 | $1,500.00 | | $3,470.99 |
| 02/28/2020 | 9028 | Regional Adjustment/Access Group | Jared Haskell former Regional Adjustment Bureau file 4056069 | 8500-000 | | $261.00 | $3,209.99 |
| 02/28/2020 | 9029 | Barclays | Serrano/Roselle H21962 Barclays - additional funds as a result of account audit | 8500-000 | | $3.96 | $3,206.03 |
| 02/28/2020 | 9030 | Alton Kelly | Overpayment refunded to account debtor Alton Kelly - as a result of audit | 1280-000 | ($25.00) | | $3,181.03 |
| | | | **SUBTOTALS** | | $3,252.67 | $1,698.50 | |

Case No. 86          Exhibit 9

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2020 | 9031 | LVNV | Payment re Jesus Pena - was LVNV account assigned to Berman/Rabin - as a result of audit 6008892483028219 | 8500-000 | | $25.00 | $3,156.03 |
| 02/28/2020 | 9032 | Credit Control LLC | Marvin Pinkerton your file 1232100092 Additional payment per audit of client's funds | 8500-000 | | $132.44 | $3,023.59 |
| 02/28/2020 | 9033 | Harvest Strategy Group | Additional receipts per audit of commingled client's fund account - see detail | * | | $697.52 | $2,326.07 |
| | | | Perez/Jose                $(9.28) | 8500-000 | | | $2,326.07 |
| | | | Perez/Jose                $(18.56) | 8500-000 | | | $2,326.07 |
| | | | Perez/Jose                $(9.28) | 8500-000 | | | $2,326.07 |
| | | | Weir/Laura                $(330.20) | 8500-000 | | | $2,326.07 |
| | | | Weir, Laura                $(330.20) | 8500-000 | | | $2,326.07 |
| 02/28/2020 | 9034 | Millennium Financial Group | Robert Harland - was LHR, Inc 5458001663182479 additional payment found in audit of client's funds | 8500-000 | | $7.89 | $2,318.18 |
| 02/28/2020 | 9035 | MSW Capital | Additional payments from Arthur B. Adler on audit of Commingled Client's Fund Account - see detail | 8500-000 | | $150.05 | $2,168.13 |
| 02/28/2020 | 9036 | OCMAC LLC | Alexander Luna - due based on audit of Commingled Client's fund Account | 8500-000 | | $94.18 | $2,073.95 |
| 02/29/2020 | 9037 | AIS - Agent for Capital One | Additional funds from Arthur B. Adler as a result of Audit of Commingled Client's funds per audit: | 8500-000 | | $225.93 | $1,848.02 |
| 02/29/2020 | 9038 | United Auto Credit | Additional Funds - Brian Spears - Ascertained from audit of Commingled Client's Fund Account Arthur B. Adler and Associates, Ltd. See Detail | 8500-000 | | $13.33 | $1,834.69 |
| 02/29/2020 | 9039 | Unifund | Due Unifund - from Arthur B. Adler and Associates Ltd commingled client's fund account per audit - see detail below | 8500-000 | | $1,299.03 | $535.66 |
| 03/04/2020 | | Transfer To: #*********9701 | Unifund Fees from Adler remittance check per Lasko Audit | 9999-000 | | $710.00 | ($174.34) |
| 03/04/2020 | 9028 | VOID: Regional Adjustment/Access Group | check in incorrect amount per Lasko audit notes | 8500-000 | | ($261.00) | $86.66 |
| 03/04/2020 | 9035 | VOID: MSW Capital | check in incorrect amount per Lasko audit notes | 8500-000 | | ($150.05) | $236.71 |
| | | | **SUBTOTALS** | | $0.00 | $2,944.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2020 | 9039 | VOID: Unifund | Check in incorrect amount per Lasko audit notes | 8500-000 | | ($1,299.03) | $1,535.74 |
| 03/04/2020 | 9040 | Unifund | Additional funds per Lasko Audit | * | | $724.60 | $811.14 |
| | | | Gilbert Currie collected 11/17/17 $(63.09) | 8500-000 | | | $811.14 |
| | | | L Fox 1/14/2020 $(205.89) | 8500-000 | | | $811.14 |
| | | | L Fox received 1/14/2020 $(216.21) | 8500-000 | | | $811.14 |
| | | | L Fox Received 2/4/2020 $(239.41) | 8500-000 | | | $811.14 |
| 03/04/2020 | 9041 | MSW Capital | Additional funds per Lasko Audit | * | | $95.10 | $716.04 |
| | | | Leslie Cephus $(13.10) | 8500-000 | | | $716.04 |
| | | | Cynthia Nelson $(82.00) | 8500-000 | | | $716.04 |
| 03/04/2020 | 9042 | Regional Adjustment/Access Group | Additional funds per Lasko Audit | 8500-000 | | $249.00 | $467.04 |
| 03/04/2020 | 9043 | Harvest Strategy Group | Jose Perez garnishment | 8500-000 | | $9.28 | $457.76 |
| 03/04/2020 | 9044 | Unifund | Funds identified in commingled account from Lasko Audit | 8500-000 | | $168.16 | $289.60 |
| 03/06/2020 | 9045 | NAVIENT | Jacqueline Walsh now known as Jacqueline Monroy | 8500-000 | | $176.49 | $113.11 |
| 03/06/2020 | 9045 | VOID: NAVIENT | check cut in the wrong amount | 8500-000 | | ($176.49) | $289.60 |
| 03/06/2020 | 9046 | NAVIENT | Jacqueline Walsh now known as Jacqueline Monroy accounts 30805761/3085762 09 M1 172630 | 8500-000 | | $174.69 | $114.91 |
| 03/12/2020 | | Chicago Public Schools | Tillman Capital One Total 125.07 (disbursed to AIS check 9049) Perez Harvest 9.28 (disbursed to Harvest check 9050) Lenora Fox 05 M1 184405 90.21 (disbursed to Resurgent Check 9051) | * | $224.56 | | $339.47 |
| | | | Jose L Perez - Harvest H140116 $9.28 | 1280-000 | | | $339.47 |
| | | | Lenora Fox Resurgent CACV Colorado $90.21 | 1280-000 | | | $339.47 |
| | | | Victor Tillman Capital One Total Debt $125.07 | 1280-000 | | | $339.47 |
| | | | **SUBTOTALS** | | $224.56 | $121.80 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main

**FORM 2**

Page No: 88     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 03/12/2020 | | Chicago Public Schools | Perez Harvest 18.56 (disbursed check 9050 to Harvest) Lenora Fox 05 M1 184405 107.99 (disbursed to Resurgent check 9051) | | * | $126.55 | | $466.02 |
| | | | Jose L Perez - Harvest H140116 | $18.56 | 1280-000 | | | $466.02 |
| | | | Lenora Fox 05 M1 184405  (disbursed to Unifund check 9051) | $107.99 | 1280-000 | | | $466.02 |
| 03/12/2020 | | Chicago Public Schools | Jose Perez Harvest 9.28 (disbursed 4/14/2020) Lenora Fox 05 M1 184405 $240.23 (Resurgent 9051) | | * | $249.51 | | $715.53 |
| | | | Jose L Perez - Harvest H140116 | $9.28 | 1280-000 | | | $715.53 |
| | | | Lenora Fox 05 M1 184405 | $240.23 | 1280-000 | | | $715.53 |
| 03/12/2020 | | Advocate Health Care | Jacqueline Walsh now known as Jacqueline Monroy accounts 30805761/3085762 09 M1 172630 (disbursed check 9048) | | 1280-000 | $206.11 | | $921.64 |
| 03/12/2020 | | Advocate Health Care | Jacqueline Walsh now known as Jacqueline Monroy accounts 30805761/3085762 09 M1 172630 (disbursed check 9048) | | 1280-000 | $239.63 | | $1,161.27 |
| 04/04/2020 | 9042 | VOID: Regional Adjustment/Access Group | VOID [Jared Haskell (Arrowwood)] | | 8500-000 | | ($249.00) | $1,410.27 |
| 04/04/2020 | 9047 | Arrowood Indemnity Group | Jared Haskell - xxxxxxxxxxxx6013 Reference 4056069 (Credit Control) | | 8500-000 | | $249.00 | $1,161.27 |
| 04/14/2020 | 9048 | NAVIENT | Jacqueline Walsh now known as Jacqueline Monroy accounts 30805761/3085762 09 M1 172630 | | 8500-000 | | $447.54 | $713.73 |
| 04/14/2020 | 9048 | STOP PAYMENT: NAVIENT | Jacqueline Walsh now known as Jacqueline Monroy accounts 30805761/3085762 09 M1 172630 | | 8500-000 | | ($447.54) | $1,161.27 |
| 04/14/2020 | 9049 | AIS - Agent for Capital One | Receipts from Arthur B. Adler and Associates in the amount of 125.07 Victor Tillman - case 07 M1 253309 pending in Circuit Court Cook County, IL | | 8500-000 | | $125.07 | $1,036.20 |
| 04/14/2020 | 9050 | Harvest Strategy Group | Jose Perez garnishment from CPS checks 3/12/2020 | | 8500-000 | | $37.12 | $999.08 |
| | | | **SUBTOTALS** | | | $821.80 | $162.19 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 89                  Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-11697 |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD |
| Primary Taxpayer ID #: | **-***1145 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/13/2017 |
| For Period Ending: | 11/23/2021 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2020 | 9051 | Resurgent | Fox/L 05 M1 184505 Unifund  (disbursed to Resurgent check 9051) | 8500-000 | | $438.43 | $560.65 |
| 04/14/2020 | 9051 | STOP PAYMENT: Resurgent | Fox/L 05 M1 184505 Unifund  (disbursed to Unifund check 9051) PAYMENT STOPPED ON THIS CHECK -- DISBURSED IN ERROR TO RESURGENT | 8500-000 | | ($438.43) | $999.08 |
| 04/14/2020 | 9052 | Unifund | L Fox  05 M1 184505 Checks from Chicago Public Schools Deposited 3/12/2020 | 8500-000 | | $438.43 | $560.65 |
| 04/14/2020 | 9053 | NAVIENT | Jacqueline Walsh now known as Jacqueline Monroy accounts 30805761/3085762 09 M1 172630 | * | | $445.74 | $114.91 |
| | | | Jacqueline Walsh now known as      $(206.11) Jacqueline Monroy accounts 30805761/3085762  09 M1 172630 | 8500-000 | | | $114.91 |
| | | | Jacqueline Walsh now known as      $(239.63) Jacqueline Monroy accounts 30805761/3085762  09 M1 172630 | 8500-000 | | | $114.91 |
| 04/14/2020 | 9054 | AbbVie, Inc. | Returning check received - cannot be applied - account unknown | 8500-000 | | $114.91 | $0.00 |
| 04/17/2020 | 9047 | VOID: Arrowood Indemnity Group | Jared Haskell (Arrowwood) xxxxxxxxxxxx6013 Reference 4056069 (Credit Control) PAID IN FULL REMIT TO DEBTOR | 8500-000 | | ($249.00) | $249.00 |
| 04/17/2020 | 9055 | Jared R. Haskell | Jared Haskell - xxxxxxxxxxxx6013 Reference 4056069 (Credit Control) PAID IN FULL REMIT TO DEBTOR | 8500-000 | | $249.00 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $999.08 | |

Page No: 90                 Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9702 |
| Account Title: | Adler Commingled Clients Funds |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2020 | | Ragan and Ragan PC | Net payment against $1232.66 (Janetha Gomez) less costs and fees retained - see deposit for detail - banco popular | * | $830.18 | | $830.18 |
| | | | Gross Recovery - Janetha Gomez - Adler File 225655 - Creditor is Banco Popular Claim made for $142.88 | $1,232.66 | 1280-000 | | $830.18 |
| | | | Commission retained by Ragan & Ragan | $(195.60) | 2990-000 | | $830.18 |
| | | | costs associated with Janeth Gomez Claim - $39 + $25 =$54 | $(64.00) | 8500-000 | | $830.18 |
| | | | Service Execution fee for Yoo Kyung Ok collection - should not have been deducted - demand for repayment made | $(2.88) | 2990-000 | | $830.18 |
| | | | Costs retained by Ragan and Ragan for other cases - demand made for repayment | $(140.00) | 2990-000 | | $830.18 |
| 04/24/2020 | 9056 | Popular Bank | Net payment against $1232.66 (Janetha Gomez) less costs and fees retained - see deposit for detail - banco popular - $142.88 deducted by Ragan and Ragan for costs on other cases - complaint made to NJ authorities | 8500-000 | | $830.18 | $0.00 |
| 05/08/2020 | | Navient | Jacqueline Monroy 328-82-xxxx 5858 S Rutherford, Chicago, IL | 1280-000 | $445.74 | | $445.74 |
| 05/12/2020 | 9057 | Navient | Jacqueline Monroy 328-82-xxxx accounts 30805761/3085762 09 M1 172630 | 8500-000 | | $445.74 | $0.00 |
| 05/27/2020 | 9056 | STOP PAYMENT: Popullar Bank | Net payment against $1232.66 (Janetha Gomez) less costs and fees retained - see deposit for detail - banco popular - $142.88 deducted by Ragan and Ragan for costs on other cases - complaint made to NJ authorities<br><br>Check not received by Paulina Garga | 8500-000 | | ($830.18) | $830.18 |
| | | | **SUBTOTALS** | | $1,275.92 | $445.74 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/27/2020 | 9058 | Popular Bank | Net payment against $1232.66 (Janetha Gomez) less costs and fees retained - see deposit for detail - banco popular - $142.88 deducted by Ragan and Ragan for costs on other cases - complaint made to NJ authorities<br><br>Check not received by Paulina Garga | | 8500-000 | | $830.18 | $0.00 |
| 06/01/2020 | 9037 | STOP PAYMENT: AIS - Agent for Capital One | Additional funds from Arthur B. Adler as a result of Audit of Commingled Client's funds per audit: | | 8500-000 | | ($225.93) | $225.93 |
| 06/01/2020 | 9059 | AIS - Agent for Capital One | Additional funds from Arthur B. Adler as a result of Audit of Commingled Client's funds per audit: | | 8500-000 | | $225.93 | $0.00 |
| 07/14/2020 | 9054 | STOP PAYMENT: AbbVie, Inc. | Returning check received - cannot be applied - account unknown | | 8500-000 | | ($114.91) | $114.91 |
| 07/22/2020 | | Treasurer State of Illinois | Unclaimed funds - see breakdown | | * | $1,427.36 | | $1,542.27 |
| | | | Chicago Public Schools | $157.57 | 1280-000 | | | $1,542.27 |
| | {21} | | Carroll County Treasurer [transferred to account -01] | $5.00 | 1229-000 | | | $1,542.27 |
| | {21} | | ATT Refund [transferred to account -01] | $446.27 | 1229-000 | | | $1,542.27 |
| | {21} | | JP Morgan Chase [transferred to account -01] | $33.55 | 1229-000 | | | $1,542.27 |
| | | | Ascension Health | $243.16 | 1280-000 | | | $1,542.27 |
| | | | Cox Enterprises | $432.69 | 1280-000 | | | $1,542.27 |
| | | | Nixon Peabody - Vendor Check | $109.12 | 1280-000 | | | $1,542.27 |
| 07/24/2020 | 9055 | STOP PAYMENT: Jared R. Haskell | Jared Haskell - xxxxxxxxxxxx6013 Reference 4056069 (Credit Control) PAID IN FULL REMIT TO DEBTOR (payment stopped - check stale) | | 8500-000 | | ($249.00) | $1,791.27 |
| 08/05/2020 | 9058 | STOP PAYMENT: Popular Bank | Net payment against $1232.66 (Janetha Gomez) less costs and fees retained - see deposit for detail - banco popular - $142.88 deducted by Ragan and Ragan for costs on other cases - complaint made to NJ authorities<br><br>Check not received by Paulina Garga | | 8500-000 | | ($830.18) | $2,621.45 |
| | | | **SUBTOTALS** | | | $1,427.36 | ($363.91) | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/05/2020 | 9060 | Popular Bank | Net payment against $1232.66 (Janetha Gomez) less costs and fees retained - see deposit for detail - banco popular - $142.88 deducted by Ragan and Ragan for costs on other cases - complaint made to NJ authorities<br><br>Check not received by Paulina Garga | 8500-000 | | $830.18 | $1,791.27 |
| 08/09/2020 | | Transfer To: #*********9701 | ATT Refund from Unclaimed Funds Deposit 7/22/2020 into account -02 | 9999-000 | | $446.27 | $1,345.00 |
| 08/09/2020 | | Transfer To: #*********9701 | Carroll County Clerk - from Unclaimed Funds Deposit to account 02 07/22/2020 | 9999-000 | | $5.00 | $1,340.00 |
| 08/09/2020 | | Transfer To: #*********9701 | JP Morgan Chase from Unclaimed Funds Deposit 07/22/2020 | 9999-000 | | $35.55 | $1,304.45 |
| 08/22/2020 | 9061 | Treasurer of the State of Illinois | Unclaimed funds - unidentified garnishee Abbvie | 1280-000 | ($114.91) | | $1,189.54 |
| 08/22/2020 | 9062 | Treasurer of the State of Illinois | Navient - Jacqueline Monroy | 8500-000 | | $445.74 | $743.80 |
| 08/22/2020 | 9063 | Treasurer of the State of Illinois | Unclaimed Funds - Jared Haskell | 1280-000 | ($249.00) | | $494.80 |
| 08/27/2020 | 9062 | STOP PAYMENT: Treasurer of the State of Illinois | Navient - Jacqueline Monroy | 8500-000 | | ($445.74) | $940.54 |
| 10/25/2020 | 9064 | Unclaimed Property Division | David P. Leibowitz, Trustee Arthur B. Adler and Associates, Ltd for Capital One USA NA - Bryant Jones | 1280-000 | ($225.95) | | $714.59 |
| 10/25/2020 | 9065 | Unclaimed Property Division | Banco Popular Check 9060 unclaimed Janetha Gomez | 1280-000 | ($830.18) | | ($115.59) |
| 10/25/2020 | 9066 | Lawyers Trust Fund of Illinois | Collections not allocated to any particular creditor - remitted pursuant to Court Order at docket 255 | 1280-000 | ($940.52) | | ($1,056.11) |
| 10/25/2020 | 9059 | STOP PAYMENT: AIS - Agent for Capital One | Additional funds from Arthur B. Adler as a result of Audit of Commingled Client's funds per audit: | 8500-000 | ($225.93) | | ($830.18) |

| | | | | **SUBTOTALS** | ($2,360.56) | $1,091.07 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9702 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler Commingled Clients Funds |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2020 | 9060 | STOP PAYMENT: Popular Bank | Net payment against $1232.66 (Janetha Gomez) less costs and fees retained - see deposit for detail - banco popular - $142.88 deducted by Ragan and Ragan for costs on other cases - complaint made to NJ authorities<br><br>Check not received by Paulina Garga<br><br>Check not cashed - will be sent to Treasurer as unclaimed funds | 8500-000 | | ($830.18) | $0.00 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $3.13 | ($3.13) |
| 11/02/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | ($3.13) | $0.00 |

| | | | | TOTALS: | $380,071.87 | $380,071.87 | $0.00 |
| | | | | Less: Bank transfers/CDs | $8,869.80 | $359,291.04 | |
| | | | | Subtotal | $371,202.07 | $20,780.83 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $371,202.07 | $20,780.83 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 09/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $371,604.55 | Total Compensable Receipts: | $371,604.55 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $371,604.55 | Total Comp/Non Comp Receipts: | $371,604.55 |
| Total Internal/Transfer Receipts: | $8,869.80 | Total Internal/Transfer Receipts: | $8,869.80 |
| | | | |
| Total Compensable Disbursements: | $19,656.98 | Total Compensable Disbursements: | $19,656.98 |
| Total Non-Compensable Disbursements: | $1,526.33 | Total Non-Compensable Disbursements: | $1,526.33 |
| Total Comp/Non Comp Disbursements: | $21,183.31 | Total Comp/Non Comp Disbursements: | $21,183.31 |
| Total Internal/Transfer Disbursements: | $359,291.04 | Total Internal/Transfer Disbursements: | $359,291.04 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9703 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO Cavalry |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2017 | | Robert/Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $25.00 |
| 11/20/2017 | | Walgreen Co | Dillard/Jonathan H09457 Cavalry | 1280-000 | $48.94 | | $73.94 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Cavalry | 9999-000 | $1,702.80 | | $1,776.74 |
| 12/13/2017 | | AMITA HEALTH | Mindick/Christeen 221770 Cavalry | 1280-000 | $565.02 | | $2,341.76 |
| 12/18/2017 | | L Arendt | Arendt/Laura H28686 Collins [Transferred to Collins Account 03/06/2018] | 1280-000 | $50.00 | | $2,391.76 |
| 12/18/2017 | | WALGREENS | Dillard/Jonathan H09457 Cavalry | 1280-000 | $104.15 | | $2,495.91 |
| 12/18/2017 | | WALGREEN CO | Dillard/Jonathan H09457 Cavalry | 1280-000 | $182.10 | | $2,678.01 |
| 12/19/2017 | | Roberta Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $2,703.01 |
| 12/27/2017 | | ADP | Cook/Latasha H09401 Cavalry | 1280-000 | $40.98 | | $2,743.99 |
| 01/07/2018 | | Laura Arendt | Arendt/Laura H28686 Collins [Transferred to Collins Account 03/06/2018] | 1280-000 | $50.00 | | $2,793.99 |
| 01/07/2018 | | Laura Arendt | Arendt/Laura H28686 Collins [Transferred to Collins Account 03/06/2018] | 1280-000 | $58.00 | | $2,851.99 |
| 01/22/2018 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $2,876.99 |
| 02/27/2018 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $2,901.99 |
| 02/27/2018 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $2,926.99 |
| 02/27/2018 | | Gloria Harrell / Gwendolyn Lambert | Harrell/Gloria H19363 Cavalry | 1280-000 | $25.00 | | $2,951.99 |
| 03/06/2018 | | Transfer To: #*********9722 | [TRANSFER DEPOSIT - Incorrect Account - 12/18/2017] Arendt/Laura H*8686 Collins | 9999-000 | | $50.00 | $2,901.99 |
| 03/06/2018 | | Transfer To: #*********9722 | [TRANSFER DEPOSIT - Incorrect Account - 01/07/2018] Arendt/Laura H*8686 Collins | 9999-000 | | $50.00 | $2,851.99 |
| 03/06/2018 | | Transfer To: #*********9722 | [TRANSFER DEPOSIT - Incorrect Account - 01/07/2018] Arendt/Laura H*8686 Collins | 9999-000 | | $58.00 | $2,793.99 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Dillard/Jonathan H*9457 Cavalry | 9999-000 | $202.49 | | $2,996.48 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Goad/Robert & Ruth H*2390 Cavalry | 9999-000 | $25.00 | | $3,021.48 |
| | | | **SUBTOTALS** | | $3,179.48 | $158.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 95    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9703 |
| Account Title: | Adler FBO Cavalry |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Dillard/Jonathan H*9457 Cavalry | 9999-000 | $83.50 | | $3,104.98 |
| 04/04/2018 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $3,129.98 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Goad/Ruth & Robert H*2390 Cavalry | 9999-000 | $25.00 | | $3,154.98 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Dillard/Jonathan H*9457 Cavalry | 9999-000 | $105.84 | | $3,260.82 |
| 05/05/2018 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $3,285.82 |
| 07/04/2018 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $3,310.82 |
| 07/27/2018 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $3,335.82 |
| 09/12/2018 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $3,360.82 |
| 11/06/2018 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $3,385.82 |
| 12/24/2018 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $167.45 | | $3,553.27 |
| 01/16/2019 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $3,578.27 |
| 01/16/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $167.44 | | $3,745.71 |
| 01/16/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $30.58 | | $3,776.29 |
| 03/05/2019 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $3,801.29 |
| 03/29/2019 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $3,826.29 |
| 04/04/2019 | 30001 | Cavalry Portfolio | 80% of receipts per customary arrangements with Adler - remittance advices provided | 8500-000 | | $3,061.03 | $765.26 |
| 04/04/2019 | 30002 | David P. Leibowitz, Trustee | 20% of receipts per customary arrangements with Adler - remittance advices provided | 8500-002 | | $765.26 | $0.00 |
| 04/16/2019 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $25.00 |
| 05/07/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $156.24 | | $181.24 |
| 05/07/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $162.57 | | $343.81 |
| 05/07/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $174.07 | | $517.88 |
| 05/07/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $168.78 | | $686.66 |
| 05/14/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $168.78 | | $855.44 |
| | | | **SUBTOTALS** | | $1,660.25 | $3,826.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9703 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Cavalry |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/28/2019 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $880.44 |
| 05/29/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $156.35 | | $1,036.79 |
| 06/11/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $168.79 | | $1,205.58 |
| 06/12/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $173.25 | | $1,378.83 |
| 06/27/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $55.32 | | $1,434.15 |
| 06/27/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $168.78 | | $1,602.93 |
| 07/16/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $143.91 | | $1,746.84 |
| 08/03/2019 | | Robert and Ruth Goad | Goad/Robert & Ruth H12390 Cavalry | 1280-000 | $25.00 | | $1,771.84 |
| 08/03/2019 | | Securitas Security Services USA, Inc. | Swanson/Frank H09415 Cavalry | 1280-000 | $84.39 | | $1,856.23 |
| 08/18/2019 | 30003 | Cavalry Portfolio | 80% of receipts pre customary arrangements with Adler - remittance advices provided - payors directed to send future remittances directly | 8500-000 | | $1,484.99 | $371.24 |
| 08/18/2019 | 30004 | David P. Leibowitz, Trustee | 20% of receipts per customary arrangements with Adler - remittance advices provided - payors advised to pay Cavalry directly | 8500-002 | | $371.24 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $1,000.79 | $1,856.23 |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main

Page No: 97

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9703 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Cavalry |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $5,840.52 | $5,840.52 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $2,144.63 | $158.00 | |
| | | | **Subtotal** | | | $3,695.89 | $5,682.52 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $3,695.89 | $5,682.52 | |

| For the period of  4/13/2017 to 11/23/2021 | | For the entire history of the account between 11/20/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,695.89 | Total Compensable Receipts: | $3,695.89 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,695.89 | Total Comp/Non Comp Receipts: | $3,695.89 |
| Total Internal/Transfer Receipts: | $2,144.63 | Total Internal/Transfer Receipts: | $2,144.63 |
| | | | |
| Total Compensable Disbursements: | $4,546.02 | Total Compensable Disbursements: | $4,546.02 |
| Total Non-Compensable Disbursements: | $1,136.50 | Total Non-Compensable Disbursements: | $1,136.50 |
| Total Comp/Non Comp  Disbursements: | $5,682.52 | Total Comp/Non Comp  Disbursements: | $5,682.52 |
| Total Internal/Transfer  Disbursements: | $158.00 | Total Internal/Transfer  Disbursements: | $158.00 |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9704 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2017 | | Elim Christian for Pat Wolniak | Wolniak/Pat H03676 Square 2 | 1280-000 | $25.00 | | $25.00 |
| 11/20/2017 | | Help at Home LLC ILL | Nalls/Tina CA08468 Square 2 | 1280-000 | $16.98 | | $41.98 |
| 11/20/2017 | | Latino Express | Gonzalez/Gerardo CA08937 Square 2 | 1280-000 | $172.68 | | $214.66 |
| 11/27/2017 | | Elim Christian Services | Wolniak/Pat H03676 Square 2 | 1280-000 | $30.00 | | $244.66 |
| 11/27/2017 | | WalMart | Greenlee/Janet H00563 Square 2 | 1280-000 | $202.97 | | $447.63 |
| 11/27/2017 | | WalMart | Greenlee/Janet H00563 Square 2 | 1280-000 | $214.72 | | $662.35 |
| 11/27/2017 | | Ace Hardware RLB | Passafiume/Christine CA00838 Square 2 | 1280-000 | $36.05 | | $698.40 |
| 11/27/2017 | | Ace Hardware of Round Lake | Passafiume/Christine CA00838 Square 2 | 1280-000 | $36.34 | | $734.74 |
| 12/05/2017 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $759.74 |
| 12/05/2017 | | FedEx Office | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $770.12 |
| 12/05/2017 | | Treasurer State of Illinois | McDonald/Linda CA00014 Square 2 | 1280-000 | $202.55 | | $972.67 |
| 12/05/2017 | | Elim Christian Services | Wolniak/Pat H03676 Square 2 | 1280-000 | $25.00 | | $997.67 |
| 12/05/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/26/2017] Wolniak/Pat H*3676 Square 2 | 9999-000 | $50.00 | | $1,047.67 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Square 2 | 9999-000 | $8,023.60 | | $9,071.27 |
| 12/16/2017 | | Ricky Fernandez | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $9,081.65 |
| 12/16/2017 | | ADP for Walmart for Greenlee | Greenlee/Janet H00563 Square 2 | 1280-000 | $222.05 | | $9,303.70 |
| 12/16/2017 | | Fed Ex Office | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $47.88 | | $9,351.58 |
| 12/16/2017 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $190.49 | | $9,542.07 |
| 12/16/2017 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $9,562.07 |
| 12/16/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Ashley/Dorothy H*2679 Square 2 [Amount incorrect. Transferred $30.00 back to commingled account 03/19/2018] | 9999-000 | $50.00 | | $9,612.07 |
| 12/16/2017 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $9,637.07 |
| 12/19/2017 | | REproductive Medicine Institute LLC | Husain/Farah CA03929 Square 2 | 1280-000 | $123.60 | | $9,760.67 |
| 12/19/2017 | | Elilm Christian Services | Wolniak/Pat H03676 Square 2 | 1280-000 | $50.00 | | $9,810.67 |

| | | | SUBTOTALS | | $9,810.67 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | $18.85 | | $9,829.52 |
| 12/22/2017 | | Transfer From: #*********9702 | Transfer of $6 from UPS deposit 11/16 | 9999-000 | $6.00 | | $9,835.52 |
| 12/27/2017 | | MARRIOTT | Granata/Frank CA08046 Square 2 [DEPOSIT REVERSED - should be 6.22 not $622] | 1280-000 | $622.00 | | $10,457.52 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/26/2017 - DUPLICATE - REVERSED 12/29/2017] Wolniak/Pat H*3676 Square 2 | 9999-000 | $50.00 | | $10,507.52 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Washington/Iva CA*0239 Square 2 | 9999-000 | $58.60 | | $10,566.12 |
| 12/29/2017 | | Transfer To: #*********9702 | [CORRECTION - DUPLICATE - TRANSFER DEPOSIT - 10/26/2017] Wolniak/Pat H*3676 Square 2 | 9999-000 | | $50.00 | $10,516.12 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Gaston/Elizabeth CA*1171 Square 2 | 9999-000 | $25.00 | | $10,541.12 |
| 01/02/2018 | | Transfer From: #*********9711 | [TRANSFER DEPOSIT - Banco to Square 2 - 11/20/2017 (3)] Husain/Farah CA*3929 Square 2 | 9999-000 | $370.80 | | $10,911.92 |
| 01/04/2018 | | MARRIOTT | Granata/Frank CA08046 Square 2 [DEPOSIT REVERSED - should be 6.22 not $622] | 1280-000 | ($622.00) | | $10,289.92 |
| 01/04/2018 | | Marriott for Frank Granata | Granata/Frank CA08046 Square 2 [CORRECTION] | 1280-000 | $6.22 | | $10,296.14 |
| 01/07/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $10,321.14 |
| 01/07/2018 | | ADP for Thorek Hospital | Yambao/Juanita CA09369 Square 2 | 1280-000 | $66.64 | | $10,387.78 |
| 01/08/2018 | | ADP for Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $229.91 | | $10,617.69 |
| 01/16/2018 | | Transfer From: #*********9705 | [TRANSFER DEPOSIT - 01/09/2018] Wolniak/Pat H*3676 Square 2 | 9999-000 | $50.00 | | $10,667.69 |
| 01/22/2018 | | ADP FOR THOREK | Yambao/Juanita CA09369 Square 2 | 1280-000 | $22.29 | | $10,689.98 |
| 01/22/2018 | | REPRODUCTIVE MEDICINE | Husain/Farah CA03929 Square 2 | 1280-000 | $123.60 | | $10,813.58 |
| 01/22/2018 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $10,838.58 |
| 01/26/2018 | | Reproductive Medicine | Husain/Farah CA03929 Square 2 | 1280-000 | $123.60 | | $10,962.18 |
| | | | **SUBTOTALS** | | $1,201.51 | $50.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $10,972.56 |
| 01/29/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Fisher/Charles **4521 Square 2 | 9999-000 | $700.00 | | $11,672.56 |
| 01/29/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Banks/Milton CA*8052 Square 2 | 9999-000 | $2,081.20 | | $13,753.76 |
| 01/30/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Butler/Tamara CA*9227 Square 2 [Should be $1000.00 - Corrected 03/12/2018] | 9999-000 | $2,000.00 | | $15,753.76 |
| 01/30/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Coreas/Veronica CA*9602 Square 2 | 9999-000 | $5,012.46 | | $20,766.22 |
| 02/06/2018 | | Mariott | Granata/Frank CA08046 Square 2 | 1280-000 | $56.17 | | $20,822.39 |
| 02/06/2018 | | Reproductive Medicine | Husain/Farah CA03929 Square 2 | 1280-000 | $123.60 | | $20,945.99 |
| 02/06/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $20,965.99 |
| 02/06/2018 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $197.51 | | $21,163.50 |
| 02/06/2018 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $256.77 | | $21,420.27 |
| 02/06/2018 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $192.29 | | $21,612.56 |
| 02/06/2018 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $200.84 | | $21,813.40 |
| 02/06/2018 | | ADP for Starbucks | Washington/Iva CA10239 Square 2 | 1280-000 | $62.57 | | $21,875.97 |
| 02/07/2018 | | Reproductive Medicine | Husain/Farah CA03929 Square 2 | 1280-000 | $123.60 | | $21,999.57 |
| 02/07/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $22.30 | | $22,021.87 |
| 02/07/2018 | | Fed Ex Office | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $46.38 | | $22,068.25 |
| 02/27/2018 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $22,093.25 |
| 02/27/2018 | | MARRIOTT | Granata/Frank CA08046 Square 2 | 1280-000 | $33.43 | | $22,126.68 |
| 02/27/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $22,137.06 |
| 02/27/2018 | | Reproductive Medicine | Husain/Farah CA03929 Square 2 | 1280-000 | $123.60 | | $22,260.66 |
| 02/27/2018 | | H&M International Transportation | Howard/Alex CA02089 Square 2 | 1280-000 | $49.77 | | $22,310.43 |
| 02/27/2018 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $183.67 | | $22,494.10 |

| | | | | **SUBTOTALS** | $11,531.92 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $22,519.10 |
| 02/27/2018 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $203.58 | | $22,722.68 |
| 02/27/2018 | | H&M International Transportation | Howard/Alex CA02089 Square 2 | 1280-000 | $52.12 | | $22,774.80 |
| 02/27/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $40.98 | | $22,815.78 |
| 02/27/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $58.59 | | $22,874.37 |
| 02/27/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $44.88 | | $22,919.25 |
| 03/01/2018 | | H&M International Transportation | Howard/Alex CA02089 Square 2 | 1280-000 | $52.12 | | $22,971.37 |
| 03/01/2018 | | Consumers Credit Union | Rubin/Rebecca CA09350 Square 2 Pay-off & Close Judgment | 1280-000 | $6,000.00 | | $28,971.37 |
| 03/06/2018 | | Reproductive Medicine | Husain/Farah CA03929 Square 2 | 1280-000 | $123.60 | | $29,094.97 |
| 03/06/2018 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $183.46 | | $29,278.43 |
| 03/06/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $29,288.81 |
| 03/06/2018 | | H&M International Transportation | Howard/Alex CA02089 Square 2 | 1280-000 | $52.12 | | $29,340.93 |
| 03/06/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $29,351.31 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Pena/Lisa CA*1243 Square 2 | 9999-000 | $86.38 | | $29,437.69 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Husain/Farah CA*3929 Square 2 | 9999-000 | $123.60 | | $29,561.29 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Husain/Farah CA*3929 Square 2 | 9999-000 | $123.60 | | $29,684.89 |
| 03/09/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $29,704.89 |
| 03/12/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler Cashier's Check] Morgason/Ashley **9910 Gamache | 9999-000 | $300.00 | | $30,004.89 |
| 03/12/2018 | | Transfer To: #*********9702 | [CORRECTION - TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Butler/Tamara CA*9227 Square 2 [$2000.00 transferred, but should be $1000.00] | 9999-000 | | $1,000.00 | $29,004.89 |
| 03/15/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $29,029.89 |
| 03/15/2018 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $183.63 | | $29,213.52 |

| | | | | SUBTOTALS | $7,719.42 | $1,000.00 | |

Page No: 102          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9704 |
| Account Title: | Adler FBO Square2 |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2018 | | ADP for Starbucks | Washington/Iva CA10239 Square 2 | 1280-000 | $51.19 | | $29,264.71 |
| 03/15/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $29,289.71 |
| 03/16/2018 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $29,314.71 |
| 03/19/2018 | | Transfer To: #*********9702 | [CORRECTION FOR INCORRECT AMOUNT - TRANSFER DEPOSIT - 11/20/2017] Ashley/Dorothy H*2679 Square 2 | 9999-000 | | $30.00 | $29,284.71 |
| 03/20/2018 | | Reproductive Medicine | Husain/Farah CA03929 Square 2 | 1280-000 | $123.60 | | $29,408.31 |
| 03/20/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $29,418.69 |
| 03/20/2018 | | FedEx Office | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $17.88 | | $29,436.57 |
| 03/20/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $46.99 | | $29,483.56 |
| 03/22/2018 | | Elim | Wolniak/Pat H03676 Square 2 | 1280-000 | $25.00 | | $29,508.56 |
| 04/04/2018 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $231.08 | | $29,739.64 |
| 04/04/2018 | | Reproductive Medicine | Husain/Farah CA03929 Square 2 | 1280-000 | $123.60 | | $29,863.24 |
| 04/04/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $123.64 | | $29,986.88 |
| 04/04/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $46.38 | | $30,033.26 |
| 04/04/2018 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $237.27 | | $30,270.53 |
| 04/04/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $30,290.53 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | $17.45 | | $30,307.98 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | $123.68 | | $30,431.66 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/27/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | $61.54 | | $30,493.20 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/05/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | $27.09 | | $30,520.29 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/13/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | $45.05 | | $30,565.34 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/19/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | $15.25 | | $30,580.59 |
| | | | **SUBTOTALS** | | $1,397.07 | $30.00 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 103     Exhibit 9

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/27/2017] Hall/Crystal H*3980 Square 2 | 9999-000 | $53.49 | | $30,634.08 |
| 04/24/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $30,644.46 |
| 04/24/2018 | | Reproductive Medicine | Husain/Farah CA03929 Square 2 | 1280-000 | $123.60 | | $30,768.06 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Butler/Tamara CA*9227 Square 2 | 9999-000 | $2,000.00 | | $32,768.06 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Husain/Farah CA*3929 Square 2 | 9999-000 | $370.80 | | $33,138.86 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Pena/Lisa CA*1243 Square 2 | 9999-000 | $261.36 | | $33,400.22 |
| 05/05/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $33,420.22 |
| 05/05/2018 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $33,445.22 |
| 05/05/2018 | | Reproductive Medicine | Husain/Farah CA03929 Square 2 | 1280-000 | $494.40 | | $33,939.62 |
| 05/05/2018 | | Walmart | Greenlee/Janet H00563 Square 2 | 1280-000 | $414.40 | | $34,354.02 |
| 05/05/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $34,364.40 |
| 05/05/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $85.42 | | $34,449.82 |
| 05/05/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $58.37 | | $34,508.19 |
| 05/14/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $1.23 | | $34,509.42 |
| 05/14/2018 | | Elim | Wolniak/Pat H03676 Square 2 | 1280-000 | $25.00 | | $34,534.42 |
| 05/21/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $34,544.80 |
| 05/21/2018 | | Reproductive Medicine | Husain/Farah CA03929 Square 2 | 1280-000 | $123.60 | | $34,668.40 |
| 05/21/2018 | | ADP for Starbucks | Washington/Iva CA10239 Square 2 | 1280-000 | $129.05 | | $34,797.45 |
| 05/23/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $84.79 | | $34,882.24 |
| 06/06/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $179.13 | | $35,061.37 |
| 06/06/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $179.13 | | $35,240.50 |
| 06/06/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $35,250.88 |
| 06/06/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 Software shows erroneous duplicate transaction | 1280-000 | $10.38 | | $35,261.26 |

| | | | SUBTOTALS | | $4,680.67 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2018 | | ADP for Starbucks | Washington/Iva CA10239 Square 2 | 1280-000 | $84.79 | | $35,346.05 |
| 06/06/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $35,366.05 |
| 06/06/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $35,391.05 |
| 06/13/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $35,416.05 |
| 06/13/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $35,441.05 |
| 06/13/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $35,466.05 |
| 06/13/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $35,476.43 |
| 06/13/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $13.61 | | $35,490.04 |
| 06/19/2018 | | DEP REVERSE: FedExOffice | [DEPOSIT REVERSAL] Fernandez/Ricardo (Ricky) CA08279 Square 2 Software shows erroneous duplicate transaction | 1280-000 | ($10.38) | | $35,479.66 |
| 07/04/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $13.59 | | $35,493.25 |
| 07/04/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $22.29 | | $35,515.54 |
| 07/04/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $29.73 | | $35,545.27 |
| 07/04/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $12.00 | | $35,557.27 |
| 07/04/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $2.88 | | $35,560.15 |
| 07/04/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $28.33 | | $35,588.48 |
| 07/04/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $46.38 | | $35,634.86 |
| 07/04/2018 | | IL State Treasurer | Selakovic/Josip CA09413 Square 2 | 1280-000 | $18.00 | | $35,652.86 |
| 07/04/2018 | | Schweigert, Klemin & McBride, PC | Fisher/Charles 204521 Square 2 | 1280-000 | $240.00 | | $35,892.86 |
| 07/04/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $16.94 | | $35,909.80 |
| 07/17/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $35,929.80 |
| 07/17/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $35,954.80 |
| 07/17/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $35,965.18 |
| 07/17/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $15.56 | | $35,980.74 |
| 07/17/2018 | | IL State Treasurer | Selakovic/Josip CA09413 Square 2 | 1280-000 | $7.22 | | $35,987.96 |
| 07/23/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $40.38 | | $36,028.34 |
| 07/23/2018 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $36,053.34 |
| | | | **SUBTOTALS** | | $792.08 | $0.00 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9704 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $31.17 | | $36,084.51 |
| 08/01/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $36,109.51 |
| 08/08/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $59.10 | | $36,168.61 |
| 08/08/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $36,178.99 |
| 08/08/2018 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $36,203.99 |
| 08/08/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $36,223.99 |
| 08/16/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $36,248.99 |
| 08/27/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $36,259.37 |
| 08/27/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $45.75 | | $36,305.12 |
| 09/05/2018 | | IL State Treasurer | Selakovic/Josip CA09413 Square 2 | 1280-000 | $37.97 | | $36,343.09 |
| 09/12/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $36,363.09 |
| 09/12/2018 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $36,388.09 |
| 09/12/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $25.19 | | $36,413.28 |
| 09/27/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $36,423.66 |
| 09/27/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $10.38 | | $36,434.04 |
| 09/27/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $36,459.04 |
| 09/27/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $77.12 | | $36,536.16 |
| 09/27/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $36,561.16 |
| 09/27/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $36,586.16 |
| 10/02/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $21.92 | | $36,608.08 |
| 10/02/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 10-02-18-04-a | 1280-000 | $42.25 | | $36,650.33 |
| 10/18/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $36,670.33 |
| 10/18/2018 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 10-18-18-04-02 | 1280-000 | $25.00 | | $36,695.33 |
| 10/18/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $36,720.33 |
| 10/18/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $19.31 | | $36,739.64 |
| | | | SUBTOTALS | | $686.30 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $45.75 | | $36,785.39 |
| 10/18/2018 | | IL State Treasurer | Selakovic/Josip CA09413 Square 2 | 1280-000 | $302.95 | | $37,088.34 |
| 10/18/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $11.12 | | $37,099.46 |
| 11/06/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $37,119.46 |
| 11/06/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $37,144.46 |
| 11/06/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $37,169.46 |
| 11/06/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $19.31 | | $37,188.77 |
| 11/06/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $45.76 | | $37,234.53 |
| 11/06/2018 | | Treasurer State of Illinois | McDonald/Linda CA00014 Square 2 | 1280-000 | $314.01 | | $37,548.54 |
| 11/21/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $37,573.54 |
| 11/21/2018 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $37,598.54 |
| 11/21/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $19.31 | | $37,617.85 |
| 11/21/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $37,642.85 |
| 11/21/2018 | | IL State Treasurer | Selakovic/Josip CA09413 Square 2 | 1280-000 | $9.00 | | $37,651.85 |
| 11/21/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $45.75 | | $37,697.60 |
| 11/21/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $96.49 | | $37,794.09 |
| 12/23/2018 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $63.97 | | $37,858.06 |
| 12/23/2018 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $37,878.06 |
| 12/23/2018 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $37,903.06 |
| 12/23/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $37,928.06 |
| 12/23/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $19.31 | | $37,947.37 |
| 12/23/2018 | | IL State Treasurer | Selakovic/Josip CA09413 Square 2 | 1280-000 | $25.43 | | $37,972.80 |
| 12/23/2018 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $37,997.80 |
| 12/23/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $38,022.80 |
| 12/23/2018 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $45.76 | | $38,068.56 |
| 12/23/2018 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $19.31 | | $38,087.87 |
| 12/23/2018 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $38,112.87 |

|  | | | | **SUBTOTALS** | $1,373.23 | $0.00 | |

FORM 2

Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9704 |
| Account Title: | Adler FBO Square2 |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2019 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $361.67 | | $38,474.54 |
| 01/16/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $38,499.54 |
| 01/16/2019 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $38,519.54 |
| 01/16/2019 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $19.31 | | $38,538.85 |
| 01/16/2019 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $38,563.85 |
| 02/06/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $38,588.85 |
| 02/06/2019 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $19.31 | | $38,608.16 |
| 02/06/2019 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $38,633.16 |
| 02/06/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $1.16 | | $38,634.32 |
| 02/06/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $30.00 | | $38,664.32 |
| 02/06/2019 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $38,684.32 |
| 02/06/2019 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $38,709.32 |
| 03/06/2019 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $19.31 | | $38,728.63 |
| 03/06/2019 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $19.31 | | $38,747.94 |
| 03/06/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $38,772.94 |
| 03/06/2019 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $0.11 | | $38,773.05 |
| 03/06/2019 | | Help at Home | Nalls/Tina CA08468 Square 2 | 1280-000 | $4.64 | | $38,777.69 |
| 03/06/2019 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $38,802.69 |
| 03/21/2019 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $2.42 | | $38,805.11 |
| 03/21/2019 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $38,825.11 |
| 03/21/2019 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $38,850.11 |
| 03/22/2019 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $19.31 | | $38,869.42 |
| 03/22/2019 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $38,894.42 |
| 03/22/2019 | | FedExOffice | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $19.31 | | $38,913.73 |
| 03/22/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $61.17 | | $38,974.90 |
| 03/22/2019 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $11.72 | | $38,986.62 |
| 03/22/2019 | | IL Treasurer | McDonald/Linda CA00014 Square 2 | 1280-000 | $358.86 | | $39,345.48 |

| | | | SUBTOTALS | | $1,232.61 | $0.00 | |

Case 17-11697 Doc 267 Filed 11/29/21 Entered 11/29/21 13:45:29 Desc Main

FORM 2

Document Page 182 of 336

Page No: 108     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2019 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $7.07 | | $39,352.55 |
| 04/02/2019 | | Treasurer State of Illinois | McDonald/Linda CA00014 Square 2 | 1280-000 | $471.72 | | $39,824.27 |
| 04/05/2019 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $39,849.27 |
| 04/05/2019 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $39,869.27 |
| 04/09/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $39,894.27 |
| 04/16/2019 | | Fed Ex Office | Fernandez/Ricardo (Ricky) CA08279 Square 2 | 1280-000 | $6.06 | | $39,900.33 |
| 04/23/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $39,925.33 |
| 04/25/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $5.24 | | $39,930.57 |
| 04/30/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $11.36 | | $39,941.93 |
| 05/07/2019 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $39,966.93 |
| 05/07/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.01 | | $39,991.94 |
| 05/07/2019 | | Dorothy Ashley | H02679 CACV of Colorado LLC | 1280-000 | $20.00 | | $40,011.94 |
| 05/09/2019 | | Treasurer State of Illinois | McDonald/Linda CA00014 Square 2 | 1280-000 | $45.38 | | $40,057.32 |
| 05/14/2019 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $40,082.32 |
| 05/20/2019 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $40,107.32 |
| 05/20/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $87.78 | | $40,195.10 |
| 05/22/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $40,220.10 |
| 05/29/2019 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $16.36 | | $40,236.46 |
| 05/29/2019 | | Treasurer State of Illinois | McDonald/Linda CA00014 Square 2 | 1280-000 | $26.01 | | $40,262.47 |
| 06/11/2019 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $59.32 | | $40,321.79 |
| 06/11/2019 | | Treasurer State of Illinois | McDonald/Linda CA00014 Square 2 | 1280-000 | $27.67 | | $40,349.46 |
| 06/11/2019 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $40,369.46 |
| 06/11/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $40,394.46 |
| 06/19/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $40,419.46 |
| 06/21/2019 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $40,444.46 |
| 06/21/2019 | | IL Treasurer | McDonald/Linda CA00014 Square 2 | 1280-000 | $27.33 | | $40,471.79 |
| 06/25/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $87.78 | | $40,559.57 |
| | | | **SUBTOTALS** | | $1,214.09 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9704 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2019 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $46.56 | | $40,606.13 |
| 07/07/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $40,631.13 |
| 07/16/2019 | | Treasurer State of Illinois | McDonald/Linda CA00014 Square 2 | 1280-000 | $17.20 | | $40,648.33 |
| 07/16/2019 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $40,673.33 |
| 07/16/2019 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $40,693.33 |
| 07/16/2019 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $4.74 | | $40,698.07 |
| 07/16/2019 | | Treasurer State of Illinois | McDonald/Linda CA00014 Square 2 | 1280-000 | $70.24 | | $40,768.31 |
| 07/16/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $40,793.31 |
| 07/19/2019 | | Hamida Advani | Advani/Hamida CA00787 Square 2 | 1280-000 | $25.00 | | $40,818.31 |
| 07/26/2019 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $88.68 | | $40,906.99 |
| 07/31/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $79.74 | | $40,986.73 |
| 08/01/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $41,011.73 |
| 08/09/2019 | | ADP for Thorek | Yambao/Juanita CA09369 Square 2 | 1280-000 | $92.71 | | $41,104.44 |
| 08/09/2019 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $41,124.44 |
| 08/09/2019 | | Treasurer State of Illinois | McDonald/Linda CA00014 Square 2 | 1280-000 | $24.19 | | $41,148.63 |
| 08/09/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $4.76 | | $41,153.39 |
| 08/14/2019 | | Elizabeth Gaston | Gaston/Elizabeth CA01171 Square 2 | 1280-000 | $25.00 | | $41,178.39 |
| 08/16/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $41,203.39 |
| 08/16/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 This deposit was entered twice in error | 1280-000 | $25.00 | | $41,228.39 |
| 08/16/2019 | | DEP REVERSE: Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 This deposit was entered twice in error | 1280-000 | ($25.00) | | $41,203.39 |
| 08/28/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $41.84 | | $41,245.23 |
| 08/28/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $13.52 | | $41,258.75 |
| 08/28/2019 | | ADP for Thorek Hospital | Yambao/Juanita CA09369 Square 2 | 1280-000 | $92.72 | | $41,351.47 |
| 09/06/2019 | | ADP for Thorek Hospital | Yambao/Juanita CA09369 Square 2 | 1280-000 | $71.95 | | $41,423.42 |
| 09/06/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $31.60 | | $41,455.02 |
| 09/10/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $28.33 | | $41,483.35 |
| | | | **SUBTOTALS** | | $923.78 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9704 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $41,508.35 |
| 09/10/2019 | | Treasurer State of Illinois | McDonald/Linda CA00014 Square 2 | 1280-000 | $310.78 | | $41,819.13 |
| 09/15/2019 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $41,839.13 |
| 09/23/2019 | | UPS | Hall/Crystal H03980 Square 2 | 1280-000 | $84.72 | | $41,923.85 |
| 10/01/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $41,948.85 |
| 10/15/2019 | | Treasurer State of Illinois | McDonald/Linda CA00014 Square 2 | 1280-000 | $311.77 | | $42,260.62 |
| 10/15/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $42,285.62 |
| 10/15/2019 | | Dorothy Ashley | Ashley/Dorothy H02679 Square 2 | 1280-000 | $20.00 | | $42,305.62 |
| 10/24/2019 | | Ultimate Software Group, Inc. | Wolniak/Patricia H03676 Square 2 | 1280-000 | $25.00 | | $42,330.62 |
| 10/31/2019 | | Transfer To: #*********9702 | Transferring funds due Gamache - transferred to this account in error - check to be cut to Gamache from Account 2 | 9999-000 | | $300.00 | $42,030.62 |
| 10/31/2019 | 40001 | Resurgent Capital Services | 75% of Square 2 portfolio - purchased in Square 2 Bankruptcy case by Resurgent Capital Services - gross $42030.62 per accounting provided | 8500-000 | | $31,522.97 | $10,507.65 |
| 10/31/2019 | 40002 | David Leibowitz, Trustee Est. Arthur B. Adler & Associates | 25% of Square 2 portfolio - purchased in Square 2 Bankruptcy case by Resurgent Capital Services - gross $42030.62 per accounting provided | 8500-002 | | $10,507.65 | $0.00 |
| | | | **SUBTOTALS** | | $847.27 | $42,330.62 | |

Page No: 111          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | Trustee Name: David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: ******9704 |
| Co-Debtor Taxpayer ID #: | | Account Title: Adler FBO Square2 |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $43,410.62 | $43,410.62 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $22,105.80 | $1,380.00 | |
| | | | **Subtotal** | | $21,304.82 | $42,030.62 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $21,304.82 | $42,030.62 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 11/20/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $21,304.82 | Total Compensable Receipts: | $21,304.82 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $21,304.82 | Total Comp/Non Comp Receipts: | $21,304.82 |
| Total Internal/Transfer Receipts: | $22,105.80 | Total Internal/Transfer Receipts: | $22,105.80 |
| | | | |
| Total Compensable Disbursements: | $31,522.97 | Total Compensable Disbursements: | $31,522.97 |
| Total Non-Compensable Disbursements: | $10,507.65 | Total Non-Compensable Disbursements: | $10,507.65 |
| Total Comp/Non Comp Disbursements: | $42,030.62 | Total Comp/Non Comp Disbursements: | $42,030.62 |
| Total Internal/Transfer Disbursements: | $1,380.00 | Total Internal/Transfer Disbursements: | $1,380.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9705 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Casa |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/27/2017 | | Loyola Academy | Gorman/Lynn H20831 CASA | 1280-000 | $209.43 | | $209.43 |
| 11/27/2017 | | Loyola Academy | Gorman/Lynn H20831 CASA | 1280-000 | $209.43 | | $418.86 |
| 12/05/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Stirmell/Chris H*0830 Casa | 9999-000 | $16,000.00 | | $16,418.86 |
| 12/06/2017 | | Transfer From: #*********9702 | [DUPLICATE TRANSFER - REVERSED 12/29/2017] [TRANSFER DEPOSIT - 10/31/2017 (2)] Gorman/Lynn H*0831 CASA | 9999-000 | $418.86 | | $16,837.72 |
| 12/06/2017 | | Loyola Acadamy | Gorman/Lynn H20831 CASA | 1280-000 | $209.43 | | $17,047.15 |
| 12/19/2017 | 50001 | Law Offices of Robert M. Kamm PC | See remittance advice | 8500-000 | | $12,785.36 | $4,261.79 |
| 12/19/2017 | 50002 | Estate of Arthur B. Adler and Associates Ltd. | 25% fee earned | 8500-002 | | $4,261.79 | $0.00 |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/13/2017] Gorman/Lynn H*0831 CASA | 9999-000 | $209.43 | | $209.43 |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/30/2017] Zacharias/Marcia H*0660 CASA | 9999-000 | $200.00 | | $409.43 |
| 12/27/2017 | | FIFTH THIRD MORTGAGE | [REVERSED - INCORRECT ACCOUNT] Summers/Lori H27994 Unifund | 1280-000 | $528.67 | | $938.10 |
| 12/27/2017 | | Loyola Academy | Gorman/Lynn H20831 CASA | 1280-000 | $1,035.93 | | $1,974.03 |
| 12/27/2017 | | Loyola Academy | Gorman/Lynn H20831 CASA | 1280-000 | $216.93 | | $2,190.96 |
| 12/27/2017 | | FIFTH THIRD MORTGAGE | [REVERSED - INCORRECT ACCOUNT] Summers/Lori H27994 Unifund | 1280-000 | ($528.67) | | $1,662.29 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Gorman/Lynn H*0831 CASA | 9999-000 | $209.43 | | $1,871.72 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Gorman/Lynn H*0831 CASA | 9999-000 | $209.43 | | $2,081.15 |
| 12/29/2017 | | Transfer To: #*********9702 | [TRANSFER REVERSED - 10/31/2017 (2)] Gorman/Lynn H*0831 CASA | 9999-000 | | $418.86 | $1,662.29 |
| 01/09/2018 | | Elim | Wolniak/Pat H03676 Square 2 [Transferred to Square 2 account 01/31/2018] | 1280-000 | $50.00 | | $1,712.29 |
| 01/16/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - 01/09/2018] Wolniak/Pat H*3676 Square 2 | 9999-000 | | $50.00 | $1,662.29 |
| | | | **SUBTOTALS** | | $19,178.30 | $17,516.01 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9705 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Casa |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2018 | | Loyola Academy | Gorman/Lynn H20831 CASA | 1280-000 | $209.43 | | $1,871.72 |
| 03/06/2018 | | Loyola Academy | Gorman/Lynn H20831 CASA | 1280-000 | $209.43 | | $2,081.15 |
| 03/22/2018 | | Loyola Academy | Gorman/Lynn H20831 CASA | 1280-000 | $246.93 | | $2,328.08 |
| 05/17/2018 | 50003 | Robert Kamm | Lex Financial LLC v. Lynn Gorman net of 25% commission to Adler | 8500-000 | | $1,746.06 | $582.02 |
| 05/17/2018 | 50004 | DAVID P. LEIBOWITZ, | Attorney's Fee Commission on CASA/LEX | 8500-002 | | $582.02 | $0.00 |
| 08/08/2018 | | Harvest Strategy Group | funds belonging to CASA erroneously credited to Harvest Account less 25% fee paid to estate | 1280-000 | $2,616.41 | | $2,616.41 |
| 08/20/2018 | 50005 | Lex Financial/CASA | Funds collected from Adler and remitted to Estate | 8500-000 | | $2,616.41 | $0.00 |
| | | **TOTALS:** | | | $22,460.50 | $22,460.50 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $17,247.15 | $468.86 | |
| | | **Subtotal** | | | $5,213.35 | $21,991.64 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $5,213.35 | $21,991.64 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 11/20/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $5,213.35 | Total Compensable Receipts: | $5,213.35 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,213.35 | Total Comp/Non Comp Receipts: | $5,213.35 |
| Total Internal/Transfer Receipts: | $17,247.15 | Total Internal/Transfer Receipts: | $17,247.15 |
| | | | |
| Total Compensable Disbursements: | $17,147.83 | Total Compensable Disbursements: | $17,147.83 |
| Total Non-Compensable Disbursements: | $4,843.81 | Total Non-Compensable Disbursements: | $4,843.81 |
| Total Comp/Non Comp Disbursements: | $21,991.64 | Total Comp/Non Comp Disbursements: | $21,991.64 |
| Total Internal/Transfer Disbursements: | $468.86 | Total Internal/Transfer Disbursements: | $468.86 |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9706 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/20/2017 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $6.72 |
| 11/20/2017 | | Schramm Enterprises, Inc dba Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $12.50 | | $19.22 |
| 11/20/2017 | | Southwest Airlines Co | Shaw/William H28805 Harvest | 1280-000 | $88.47 | | $107.69 |
| 11/27/2017 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $124.24 |
| 12/05/2017 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $224.24 |
| 12/05/2017 | | County of Cook | Stampley/Wesley H25491 Harvest | 1280-000 | $255.74 | | $479.98 |
| 12/05/2017 | | ADP for Sanfilippo Son | Mitchell/Christopher H26323 Harvest | 1280-000 | $61.00 | | $540.98 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] CASA | 9999-000 | $3,397.94 | | $3,938.92 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Harvest | 9999-000 | $13,075.29 | | $17,014.21 |
| 12/13/2017 | | CAPITAL FITNESS | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $17,114.21 |
| 12/13/2017 | | COOK COUNTY | Stampley/Wesley H25491 Harvest | 1280-000 | $255.74 | | $17,369.95 |
| 12/13/2017 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $273.90 | | $17,643.85 |
| 12/13/2017 | | FENTON HS DIST | Sanchez/Simon H27533 Harvest | 1280-000 | $13.95 | | $17,657.80 |
| 12/13/2017 | | VILLAGE OF GLENCOE | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $17,674.35 |
| 12/16/2017 | | Wesley Stampley | Stampley/Wesley H25491 Harvest | 1280-000 | $255.74 | | $17,930.09 |
| 12/16/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/16/2017] Stampley/Wesley H*5491 Harvest | 9999-000 | $255.74 | | $18,185.83 |
| 12/18/2017 | | SOUTHWEST AIRLINES | Shaw/William H28805 Harvest | 1280-000 | $126.87 | | $18,312.70 |
| 12/18/2017 | | ADP | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $18,319.42 |
| 12/18/2017 | | ADP FOR MUSEUM PARK PLACE CONDO | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $18,326.14 |
| 12/18/2017 | | SOUTHWEST AIRLINES | Shaw/William H28805 Harvest | 1280-000 | $126.86 | | $18,453.00 |
| 12/19/2017 | | USPS FBO Lay/Alvin | Lay/Alvin H24199 Harvest | 1280-000 | $269.52 | | $18,722.52 |
| 12/19/2017 | | McDonalds Corp | Myles/Keanna H27604 Harvest | 1280-000 | $38.49 | | $18,761.01 |
| 12/19/2017 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $1.76 | | $18,762.77 |
| 12/19/2017 | | Fenton HS Dist 100 | Sanchez/Simon H27533 Harvest | 1280-000 | $17.65 | | $18,780.42 |
| 12/19/2017 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $1.75 | | $18,782.17 |

| | | | **SUBTOTALS** | | $18,782.17 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9706 |
| Account Title: | Adler FBO Harvest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/19/2017, 10/26/2017, & 11/13/2017] Presley/Everett H*4196 Harvest | 9999-000 | $49.65 | | $18,831.82 |
| 12/22/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/16/2017] Blohm/Michael H*8533 Harvest | 9999-000 | $498.37 | | $19,330.19 |
| 12/27/2017 | | ADP | Blohm/Michael H08533 Harvest | 1280-000 | $615.49 | | $19,945.68 |
| 12/27/2017 | | FENTON HS | Sanchez/Simon H27533 Harvest | 1280-000 | $20.16 | | $19,965.84 |
| 12/27/2017 | | COUNTY OF COOK | Stampley/Wesley H25491 Harvest | 1280-000 | $341.97 | | $20,307.81 |
| 12/27/2017 | | ACE GRINDUNG | Harper/Kenneth H28319 Harvest | 1280-000 | $1.75 | | $20,309.56 |
| 12/27/2017 | | Transfer From: #*********9713 | [TRANSFER DEPOSIT - 12/27/2017] Presley/Everett H*4196 Harvest Autovest | 9999-000 | $16.55 | | $20,326.11 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Lay/Alvin H*4199 Harvest | 9999-000 | $261.48 | | $20,587.59 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Slehofer/James H*2120 Harvest | 9999-000 | $100.00 | | $20,687.59 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Blohm/Michael H*8533 Harvest [Closed] | 9999-000 | $78.46 | | $20,766.05 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $20,775.33 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/13/2017] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $20,784.61 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/27/2017] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $20,793.89 |
| 01/02/2018 | | Transfer From: #*********9743 | [TRANSFER DEPOSIT - 11/17/2017] Sanchez/Simon H*7533 Harvest | 9999-000 | $26.21 | | $20,820.10 |
| 01/07/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $20,920.10 |
| 01/07/2018 | | ADP for United Airlines | Blohm/Michael H08533 Harvest | 1280-000 | $442.42 | | $21,362.52 |
| 01/07/2018 | | Capital Fitness, Inc | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $21,462.52 |
| 01/07/2018 | | Help at Home | Allen/Martha H27562 Harvest | 1280-000 | $40.20 | | $21,502.72 |
| 01/07/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $21,519.27 |
| | | | SUBTOTALS | | $2,737.10 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9706 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2018 | | SW Airlines CO | Shaw/William H28805 Harvest | 1280-000 | $88.47 | | $21,607.74 |
| 01/07/2018 | | Fenton HS | Sanchez/Simon H27533 Harvest | 1280-000 | $22.62 | | $21,630.36 |
| 01/07/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $273.25 | | $21,903.61 |
| 01/07/2018 | | ADP | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $21,910.33 |
| 01/08/2018 | | ADP | Mitchell/Christopher H26323 Harvest | 1280-000 | $23.56 | | $21,933.89 |
| 01/08/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $355.61 | | $22,289.50 |
| 01/09/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $0.26 | | $22,289.76 |
| 01/17/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $22,389.76 |
| 01/17/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $15.48 | | $22,405.24 |
| 01/21/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $22,411.96 |
| 01/21/2018 | | County of Cook | Stampley/Wesley H25491 Harvest | 1280-000 | $154.56 | | $22,566.52 |
| 01/22/2018 | | SOUTHWEST AIRLINES | Shaw/William H28805 Harvest | 1280-000 | $88.47 | | $22,654.99 |
| 01/22/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $277.00 | | $22,931.99 |
| 01/22/2018 | | ADP UNITED AIRLINES | Blohm/Michael H08533 Harvest | 1280-000 | $362.39 | | $23,294.38 |
| 01/29/2018 | | ADP for United Airlines | Blohm/Michael H08533 Harvest | 1280-000 | $492.31 | | $23,786.69 |
| 01/29/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Myles/Keanna H*7604 Harvest | 9999-000 | $33.98 | | $23,820.67 |
| 01/29/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Myles/Keanna H*7604 Harvest | 9999-000 | $140.90 | | $23,961.57 |
| 01/29/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Harper/Kenneth H*8319 Harvest | 9999-000 | $1.74 | | $23,963.31 |
| 01/29/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Harper/Kenneth H*8319 Harvest | 9999-000 | $1.74 | | $23,965.05 |
| 01/30/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $24,065.05 |
| 01/30/2018 | | ADP for Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $49.54 | | $24,114.59 |
| 02/06/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $24,131.14 |
| 02/06/2018 | | Transfer From: #*********9743 | [TRANSFER DEPOSIT - 01/07/2018] Jackson/Joyce H*8565 Harvest | 9999-000 | $6.72 | | $24,137.86 |
| | | | **SUBTOTALS** | | $2,618.59 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9706 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $24,144.58 |
| 02/06/2018 | | Fenton HS DIst | Sanchez/Simon H27533 Harvest | 1280-000 | $16.71 | | $24,161.29 |
| 02/06/2018 | | Cook County | Stampley/Wesley H25491 Harvest | 1280-000 | $212.82 | | $24,374.11 |
| 02/06/2018 | | Cook County | Stampley/Wesley H25491 Harvest | 1280-000 | $361.80 | | $24,735.91 |
| 02/06/2018 | | Cook County | Stampley/Wesley H25491 Harvest | 1280-000 | $361.80 | | $25,097.71 |
| 02/06/2018 | | Cook County | Stampley/Wesley H25491 Harvest | 1280-000 | $360.67 | | $25,458.38 |
| 02/06/2018 | | Cook County | Stampley/Wesley H25491 Harvest | 1280-000 | $361.80 | | $25,820.18 |
| 02/06/2018 | | Cook County | Stampley/Wesley H25491 Harvest | 1280-000 | $361.80 | | $26,181.98 |
| 02/06/2018 | | Cook County | Stampley/Wesley H25491 Harvest | 1280-000 | $361.80 | | $26,543.78 |
| 02/06/2018 | | Cook County | Stampley/Wesley H25491 Harvest | 1280-000 | $361.80 | | $26,905.58 |
| 02/06/2018 | | Cook County | Stampley/Wesley H25491 Harvest | 1280-000 | $361.80 | | $27,267.38 |
| 02/06/2018 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $9.47 | | $27,276.85 |
| 02/06/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $27,293.40 |
| 02/06/2018 | | ADP for United Airlines | Blohm/Michael H08533 Harvest | 1280-000 | $444.45 | | $27,737.85 |
| 02/07/2018 | | USPS | [STOP PAYMENT] Lay/Alvin H24199 Harvest | 1280-000 | $276.34 | | $28,014.19 |
| 02/24/2018 | | Transfer From: #*********9743 | [TRANSFER DEPOSIT - 12/16/2017] Mitchell/Christopher H*6323 Harvest | 9999-000 | $42.47 | | $28,056.66 |
| 02/24/2018 | | Transfer From: #*********9743 | [TRANSFER DEPOSIT - 11/20/2017] Mitchell/Christopher H*6323 Harvest | 9999-000 | $124.30 | | $28,180.96 |
| 02/26/2018 | | DEP REVERSE: USPS | [STOP PAYMENT] Lay/Alvin H24199 Harvest | 1280-000 | ($276.34) | | $27,904.62 |
| 02/27/2018 | | ADP for Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $10.52 | | $27,915.14 |
| 02/27/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $294.04 | | $28,209.18 |
| 02/27/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $28,225.73 |
| 02/27/2018 | | Fenton HS DIst | Sanchez/Simon H27533 Harvest | 1280-000 | $17.11 | | $28,242.84 |
| 02/27/2018 | | ADP for Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $10.53 | | $28,253.37 |
| 02/27/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $28,353.37 |
| 02/27/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $28,360.09 |
| 02/27/2018 | | ADP for Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $36.92 | | $28,397.01 |
| | | | **SUBTOTALS** | | $4,259.15 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9706 |
| Account Title: | Adler FBO Harvest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $2,376.60 | | $30,773.61 |
| 02/27/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $276.09 | | $31,049.70 |
| 03/01/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $31,066.25 |
| 03/01/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $31,166.25 |
| 03/06/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $16.61 | | $31,182.86 |
| 03/06/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $31,189.58 |
| 03/06/2018 | | ADP for Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $62.56 | | $31,252.14 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Shaw/William H*2806 Harvest | 9999-000 | $282.75 | | $31,534.89 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Rodriguez/Ricardo H*9954 Harvest | 9999-000 | $1,244.04 | | $32,778.93 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Harper/Kenneth H*8319 Harvest | 9999-000 | $57.96 | | $32,836.89 |
| 03/11/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $289.07 | | $33,125.96 |
| 03/15/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $18.43 | | $33,144.39 |
| 03/15/2018 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $6.78 | | $33,151.17 |
| 03/16/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $33,251.17 |
| 03/19/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Harper/Kenneth H*8319 Harvest | 9999-000 | $62.13 | | $33,313.30 |
| 03/20/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $17.04 | | $33,330.34 |
| 03/20/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $33,337.06 |
| 03/20/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $10.67 | | $33,347.73 |
| 03/20/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $33,364.28 |
| 03/26/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $299.25 | | $33,663.53 |
| 04/04/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $18.44 | | $33,681.97 |
| 04/04/2018 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $30.59 | | $33,712.56 |
| 04/04/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $64.93 | | $33,777.49 |
| 04/04/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $33,784.21 |
| | | | | **SUBTOTALS** | $5,387.20 | $0.00 | |

Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9706 |
| Account Title: | Adler FBO Harvest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $33,800.76 |
| 04/04/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $33,900.76 |
| 04/04/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $19.03 | | $33,919.79 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/27/2017] Weir/Laura H*1860 Harvest [$7659.99 -18%] | 9999-000 | $6,281.20 | | $40,200.99 |
| 04/09/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $293.84 | | $40,494.83 |
| 04/12/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $40,511.38 |
| 04/12/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $40,611.38 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/07/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $40,620.66 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/08/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $40,629.94 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/30/2018] Muhammad/Yahya H*1462 Harvest | 9999-000 | $9.67 | | $40,639.61 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/30/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $40,648.89 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/20/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $40,658.17 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/20/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $40,667.45 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 04/04/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $40,676.73 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 02/06/2018] Weir/Laura H*1860 Harvest [-18%] | 9999-000 | $495.30 | | $41,172.03 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/01/2018] Weir/Laura H*1860 Harvest [-18%] | 9999-000 | $165.10 | | $41,337.13 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 04/04/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | $330.20 | | $41,667.33 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/15/2018 - Adler 03/15/2018 Cashier's Check] McNeil/Mary H*0607 Harvest | 9999-000 | $3,000.00 | | $44,667.33 |
| | | | SUBTOTALS | | $10,883.12 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9706 |
| Account Title: | Adler FBO Harvest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $44,674.05 |
| 04/24/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $15.34 | | $44,689.39 |
| 04/24/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $18.43 | | $44,707.82 |
| 04/24/2018 | | Chicago Public Schools | Perez/Jose H13016 Harvest | 1280-000 | $9.28 | | $44,717.10 |
| 04/24/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $335.07 | | $45,052.17 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Rodriguez/Ricardo H*9954 Harvest | 9999-000 | $1,035.93 | | $46,088.10 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Shaw/William H*8805 Harvest | 9999-000 | $4.32 | | $46,092.42 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Harper/Kenneth H*8319 Harvest | 9999-000 | $112.65 | | $46,205.07 |
| 05/05/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $46,221.62 |
| 05/05/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $18.44 | | $46,240.06 |
| 05/05/2018 | | Fidelity National Title Company | Orr/Charles H27595 Harvest | 1280-000 | $1,904.70 | | $48,144.76 |
| 05/05/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $25.05 | | $48,169.81 |
| 05/05/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $17.45 | | $48,187.26 |
| 05/05/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $48,193.98 |
| 05/05/2018 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $17.69 | | $48,211.67 |
| 05/05/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $48,311.67 |
| 05/05/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $295.21 | | $48,606.88 |
| 05/17/2018 | 60001 | Harvest Strategy Group | 77% of collections per spreadsheet provided | 8500-000 | | $37,427.30 | $11,179.58 |
| 05/17/2018 | 60002 | David P. Leibowitz, Trustee | 23% of collections to date (48606.88) | 8500-002 | | $11,179.58 | $0.00 |
| 05/21/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $15.48 | | $15.48 |
| 05/21/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $32.03 |
| 05/21/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $38.75 |
| 05/21/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $18.42 | | $57.17 |
| 05/21/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $157.17 |
| 05/23/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $8.46 | | $165.63 |
| | | | **SUBTOTALS** | | $4,105.18 | $48,606.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-11697 |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD |
| Primary Taxpayer ID #: | **-***1145 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/13/2017 |
| For Period Ending: | 11/23/2021 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9706 |
| Account Title: | Adler FBO Harvest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/23/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $292.08 | | $457.71 |
| 06/06/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $16.95 | | $474.66 |
| 06/06/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $18.42 | | $493.08 |
| 06/06/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $593.08 |
| 06/06/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $599.80 |
| 06/06/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $291.82 | | $891.62 |
| 06/06/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $908.17 |
| 06/06/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $8.46 | | $916.63 |
| 06/13/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $923.35 |
| 06/13/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $939.90 |
| 07/04/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $16.57 | | $956.47 |
| 07/04/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $1,056.47 |
| 07/04/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $291.80 | | $1,348.27 |
| 07/04/2018 | | ADP for Sanfilippo Son | Mitchell/Christopher H26323 Harvest | 1280-000 | $5.59 | | $1,353.86 |
| 07/04/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $5.13 | | $1,358.99 |
| 07/04/2018 | | White Lodging Services Corp | Rodriguez/Ricardo H19954 Harvest | 1280-000 | $976.46 | | $2,335.45 |
| 07/04/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $2,342.17 |
| 07/04/2018 | | White Lodging Services Corp | Rodriguez/Ricardo H19954 Harvest | 1280-000 | $196.43 | | $2,538.60 |
| 07/04/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $2,555.15 |
| 07/04/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $2,655.15 |
| 07/04/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $292.13 | | $2,947.28 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/05/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | $330.20 | | $3,277.48 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 06/06/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | $330.20 | | $3,607.68 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/14/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $3,616.96 |
| | | | **SUBTOTALS** | | $3,451.33 | $0.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Document   Page No: 122   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9706 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/14/2018] Muhammad/Yahya H*1462 Harvest | 9999-000 | $5.02 | | $3,621.98 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/14/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $3,631.26 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/14/2018] Muhammad/Yahya H*1462 Harvest | 9999-000 | $38.40 | | $3,669.66 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/23/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $3,678.94 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 06/06/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $3,688.22 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 06/13/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $3,697.50 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 07/04/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $3,706.78 |
| 07/17/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $14.41 | | $3,721.19 |
| 07/17/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $18.44 | | $3,739.63 |
| 07/17/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $3,746.35 |
| 07/17/2018 | | White Lodging Services Corp | Rodriguez/Ricardo H19954 Harvest | 1280-000 | $233.22 | | $3,979.57 |
| 07/19/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $14.78 | | $3,994.35 |
| 07/19/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $4,094.35 |
| 07/19/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $292.17 | | $4,386.52 |
| 07/23/2018 | | Museum Park Place Condominium | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $4,393.24 |
| 07/23/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $28.35 | | $4,421.59 |
| 07/23/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $4,438.14 |
| 07/23/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $4,454.69 |
| 07/27/2018 | | White Lodging Services Corp | Rodriguez/Ricardo H19954 Harvest | 1280-000 | $231.92 | | $4,686.61 |
| 07/27/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $18.44 | | $4,705.05 |
| 07/27/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $289.16 | | $4,994.21 |
| 08/01/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $28.35 | | $5,022.56 |
| | | | **SUBTOTALS** | | $1,405.60 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9706 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $17.58 | | $5,040.14 |
| 08/01/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $5,056.69 |
| 08/08/2018 | | White Lodging Services Corp | Rodriguez/Ricardo H19954 Harvest | 1280-000 | $223.19 | | $5,279.88 |
| 08/08/2018 | | Museum Park Place Condominium | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $5,286.60 |
| 08/08/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $5,386.60 |
| 08/16/2018 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $6.41 | | $5,393.01 |
| 08/16/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $289.92 | | $5,682.93 |
| 08/16/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $446.85 | | $6,129.78 |
| 08/16/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $18.11 | | $6,147.89 |
| 08/16/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $4.38 | | $6,152.27 |
| 08/16/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $2.57 | | $6,154.84 |
| 08/16/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $6,171.39 |
| 08/20/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $21.84 | | $6,193.23 |
| 08/20/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $0.13 | | $6,193.36 |
| 08/20/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $6,293.36 |
| 08/20/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $6,300.08 |
| 08/27/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $28.35 | | $6,328.43 |
| 08/27/2018 | | White Lodging Services Corp | Rodriguez/Ricardo H19954 Harvest | 1280-000 | $178.22 | | $6,506.65 |
| 08/27/2018 | | ADP for Sanfilippo Son | Mitchell/Christopher H26323 Harvest | 1280-000 | $17.75 | | $6,524.40 |
| 08/27/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $290.71 | | $6,815.11 |
| 09/05/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $41.71 | | $6,856.82 |
| 09/05/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $6,956.82 |
| 09/05/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $6,973.37 |
| 09/05/2018 | | White Lodging Services Corp | Rodriguez/Ricardo H19954 Harvest | 1280-000 | $182.85 | | $7,156.22 |
| 09/05/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $9.35 | | $7,165.57 |
| 09/05/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $7,172.29 |
| 09/12/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $28.35 | | $7,200.64 |

|  |  |  |  | **SUBTOTALS** | $2,178.08 | $0.00 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9706 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/12/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $292.23 | | $7,492.87 |
| 09/12/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $7,509.42 |
| 09/12/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $22.92 | | $7,532.34 |
| 09/26/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $28.52 | | $7,560.86 |
| 09/27/2018 | | White Lodging Services Corp | Rodriguez/Ricardo H19954 Harvest | 1280-000 | $222.61 | | $7,783.47 |
| 09/27/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $7,790.19 |
| 09/27/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $7,890.19 |
| 09/27/2018 | | White Lodging Services Corp | Rodriguez/Ricardo H19954 Harvest | 1280-000 | $210.98 | | $8,101.17 |
| 09/27/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $296.01 | | $8,397.18 |
| 09/27/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $8,413.73 |
| 10/02/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $28.35 | | $8,442.08 |
| 10/02/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $8,448.80 |
| 10/02/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $8,548.80 |
| 10/02/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $26.52 | | $8,575.32 |
| 10/02/2018 | | White Lodging Services Corp | Rodriguez/Ricardo H19954 Harvest | 1280-000 | $213.10 | | $8,788.42 |
| 10/02/2018 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $87.43 | | $8,875.85 |
| 10/02/2018 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $46.67 | | $8,922.52 |
| 10/02/2018 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $0.52 | | $8,923.04 |
| 10/18/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $292.21 | | $9,215.25 |
| 10/18/2018 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $5.05 | | $9,220.30 |
| 10/18/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $29.46 | | $9,249.76 |
| 10/18/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $28.78 | | $9,278.54 |
| 10/18/2018 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $29.99 | | $9,308.53 |
| 10/18/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $9,315.25 |
| 10/18/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $9,331.80 |
| 10/18/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $9,431.80 |
| 10/18/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $26.53 | | $9,458.33 |
| | | | **SUBTOTALS** | | $2,257.69 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11697 | | | Trustee Name: | | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | | ******9706 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2018 | | White Lodging Services Corp | Rodriguez/Ricardo H19954 Harvest 10-18-18-06-11 | 1280-000 | $224.06 | | $9,682.39 |
| 10/18/2018 | | Robert Arseneau est. | Arsenau/Robert H19614 Harvest | 1280-000 | $1,000.00 | | $10,682.39 |
| 11/06/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $292.06 | | $10,974.45 |
| 11/06/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $28.78 | | $11,003.23 |
| 11/06/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $29.46 | | $11,032.69 |
| 11/06/2018 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $42.54 | | $11,075.23 |
| 11/06/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $11,091.78 |
| 11/06/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $11,108.33 |
| 11/06/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $26.54 | | $11,134.87 |
| 11/06/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $11,234.87 |
| 11/06/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $11,241.59 |
| 11/06/2018 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $96.18 | | $11,337.77 |
| 11/06/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $31.90 | | $11,369.67 |
| 11/21/2018 | | SOUTHWEST AIRLINES | Shaw/William H28805 Harvest | 1280-000 | $1,105.26 | | $12,474.93 |
| 11/21/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $12,481.65 |
| 11/21/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $26.52 | | $12,508.17 |
| 11/21/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $28.58 | | $12,536.75 |
| 11/21/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $28.78 | | $12,565.53 |
| 11/21/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $28.78 | | $12,594.31 |
| 11/21/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $12,694.31 |
| 11/21/2018 | | County of Cook | Coleman/Cleavon H24326 Harvest | 1280-000 | $259.77 | | $12,954.08 |
| 11/21/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $24.83 | | $12,978.91 |
| 11/21/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $12,995.46 |
| 11/21/2018 | | Fenton HS Dist | Sanchez/Simon H27533 Harvest | 1280-000 | $31.42 | | $13,026.88 |
| 12/23/2018 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $5,024.16 | | $18,051.04 |
| 12/23/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $26.53 | | $18,077.57 |

**SUBTOTALS** $8,619.24 $0.00

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9706 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $18,084.29 |
| 12/23/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $123.44 | | $18,207.73 |
| 12/23/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $18,307.73 |
| 12/23/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $18,324.28 |
| 12/23/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $18,331.00 |
| 12/23/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $43.50 | | $18,374.50 |
| 12/23/2018 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $40.10 | | $18,414.60 |
| 12/23/2018 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $18,421.32 |
| 12/23/2018 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $28.78 | | $18,450.10 |
| 12/23/2018 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $217.51 | | $18,667.61 |
| 12/23/2018 | | USPS | Lay/Alvin H24199 Harvest | 1280-000 | $61.00 | | $18,728.61 |
| 12/23/2018 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $18,828.61 |
| 12/23/2018 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $18,845.16 |
| 12/24/2018 | 60003 | Simon Sanchez | Funds collected inadvertently after bankruptcy of debtor case 16 B 21092 | 8500-000 | | $545.44 | $18,299.72 |
| 01/17/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $294.00 | | $18,593.72 |
| 01/17/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $28.78 | | $18,622.50 |
| 01/17/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $29.87 | | $18,652.37 |
| 01/17/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $85.12 | | $18,737.49 |
| 01/17/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $71.49 | | $18,808.98 |
| 01/17/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $37.13 | | $18,846.11 |
| 01/17/2019 | | Michael Naughton, Atty | Weir/Laura H21860 Harvest [$201.34 -18%] | 1280-000 | $165.10 | | $19,011.21 |
| 01/17/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $19,027.76 |
| 01/17/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $19,127.76 |
| 01/17/2019 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $45.25 | | $19,173.01 |
| 01/17/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $19,179.73 |
| 01/17/2019 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $67.18 | | $19,246.91 |

**SUBTOTALS** $1,714.78    $545.44

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9706 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/17/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $19,263.46 |
| 02/06/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $19,363.46 |
| 02/06/2019 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $15.92 | | $19,379.38 |
| 02/06/2019 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $17.19 | | $19,396.57 |
| 02/06/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $19,403.29 |
| 02/06/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $3.19 | | $19,406.48 |
| 02/06/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $19,423.03 |
| 02/06/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $29.87 | | $19,452.90 |
| 02/06/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $19,552.90 |
| 02/06/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $5.45 | | $19,558.35 |
| 02/06/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $19,565.07 |
| 02/06/2019 | | ADP for Sanfilippo Son | Mitchell/Christopher H26323 Harvest | 1280-000 | $201.32 | | $19,766.39 |
| 03/06/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $34.91 | | $19,801.30 |
| 03/06/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $19,901.30 |
| 03/06/2019 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $145.66 | | $20,046.96 |
| 03/06/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $29.87 | | $20,076.83 |
| 03/06/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $20,093.38 |
| 03/06/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $29.87 | | $20,123.25 |
| 03/06/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $20,139.80 |
| 03/06/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $26.98 | | $20,166.78 |
| 03/06/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $20,173.50 |
| 03/06/2019 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $7.76 | | $20,181.26 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 07/17/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | $330.20 | | $20,511.46 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 07/17/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $20,520.74 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/05/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | $330.20 | | $20,850.94 |
| | | | **SUBTOTALS** | | $1,604.03 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9706 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 09/05/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | $330.20 | | $21,181.14 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/02/2018] Weir/Laura H*1860 Harvest [$411.86 -18%] | 9999-000 | $337.73 | | $21,518.87 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/18/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $21,528.15 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/18/2018] Muhammad/Yahya H*1462 Harvest | 9999-000 | $42.02 | | $21,570.17 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/06/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | $330.20 | | $21,900.37 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/06/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $21,909.65 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/06/2018] Muhammad/Yahya H*1462 Harvest | 9999-000 | $18.53 | | $21,928.18 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/06/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $21,937.46 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Weir/Laura H*1860 Harvest [$402.68 -18%] | 9999-000 | $330.20 | | $22,267.66 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $22,276.94 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $22,286.22 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $22,295.50 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/16/2019] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $22,304.78 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 02/06/2019] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $22,314.06 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 02/06/2019] Weir/Laura H*1860 Harvest [$604.02 -18%] | 9999-000 | $495.30 | | $22,809.36 |
| | | | **SUBTOTALS** | | $1,958.42 | $0.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 129   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9706 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/05/2019] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $22,818.64 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/05/2019] Muhammad/Yahya H*1462 Harvest | 9999-000 | $111.34 | | $22,929.98 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/05/2019] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $22,939.26 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/05/2019] Weir/Laura H*1860 Harvest [$402.60 -18%] | 9999-000 | $330.13 | | $23,269.39 |
| 03/21/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $23,285.94 |
| 03/21/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $53.38 | | $23,339.32 |
| 03/21/2019 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $1,907.68 | | $25,247.00 |
| 03/21/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest Deposit reversed - not properly handled at Ban even though electronically deposited. | 1280-000 | $6.72 | | $25,253.72 |
| 03/21/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $26.99 | | $25,280.71 |
| 03/21/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $25,380.71 |
| 03/21/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $25,480.71 |
| 03/21/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $25,487.43 |
| 03/21/2019 | | Ace Grinding | Allen/Martha H27562 Harvest | 1280-000 | $26.99 | | $25,514.42 |
| 03/21/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $29.87 | | $25,544.29 |
| 03/21/2019 | | Help At Home | Allen/Martha H27562 Harvest Not processed by bank - redeposited at a subsequent date | 1280-000 | $7.76 | | $25,552.05 |
| 03/25/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $58.57 | | $25,610.62 |
| 03/25/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $29.87 | | $25,640.49 |
| 03/25/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $25,657.04 |
| 03/29/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $25,757.04 |
| 03/29/2019 | | Michael Naughton, Atty | Weir/Laura H21860 Harvest [$402.68 -18%] | 1280-000 | $330.20 | | $26,087.24 |
| 04/01/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $26,093.96 |
| 04/02/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $58.58 | | $26,152.54 |
| | | | **SUBTOTALS** | | $3,343.18 | $0.00 | |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-11697 | | | **Trustee Name:** | | David Leibowitz |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | **Bank Name:** | | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***1145 | | | **Checking Acct #:** | | ******9706 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Adler FBO Harvest |
| **For Period Beginning:** | 4/13/2017 | | | **Blanket bond (per case limit):** | | $5,000,000.00 |
| **For Period Ending:** | 11/23/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2019 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $6.41 | | $26,158.95 |
| 04/05/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $29.87 | | $26,188.82 |
| 04/09/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $74.40 | | $26,263.22 |
| 04/09/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $26,279.77 |
| 04/15/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $26,379.77 |
| 04/15/2019 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $58.05 | | $26,437.82 |
| 04/15/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $26,444.54 |
| 04/22/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $26,461.09 |
| 04/22/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $198.00 | | $26,659.09 |
| 04/23/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $64.22 | | $26,723.31 |
| 04/26/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $26,730.03 |
| 04/29/2019 | 60004 | Harvest Strategy Group, Inc. | 77% of 26722.27 collected as of April 25, 2019 | 8500-000 | | $20,576.15 | $6,153.88 |
| 04/29/2019 | 60005 | David P> Leibowitz, Trustee | 23% of collections per agreement | 8500-002 | | $6,146.12 | $7.76 |
| 04/30/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $107.76 |
| 04/30/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $68.08 | | $175.84 |
| 05/07/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $70.83 | | $246.67 |
| 05/07/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $263.22 |
| 05/07/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $198.00 | | $461.22 |
| 05/13/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $467.94 |
| 05/13/2019 | | DEP REVERSE: Museum Place Condo | Jackson/Joyce H28565 Harvest Deposit reversed - not properly handled at Ban even though electronically deposited. | 1280-000 | ($6.72) | | $461.22 |
| 05/13/2019 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $7.76 | | $468.98 |
| 05/14/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $75.81 | | $544.79 |
| 05/20/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $644.79 |
| 05/20/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $661.34 |
| 05/20/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $198.00 | | $859.34 |
| 05/20/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $77.01 | | $936.35 |
| | | | **SUBTOTALS** | | $1,506.08 | $26,722.27 | |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9706 |
| Account Title: | Adler FBO Harvest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2019 | | Care for Real | Jackson/Joyce H28565 Harvest Reversing deposit reversal of 5/13/19 that was made in error | 1280-000 | $6.72 | | $943.07 |
| 05/22/2019 | | DEP REVERSE: Help At Home | Allen/Martha H27562 Harvest Not processed by bank - redeposited at a subsequent date | 1280-000 | ($7.76) | | $935.31 |
| 05/28/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $60.08 | | $995.39 |
| 05/28/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $1,002.11 |
| 06/11/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $60.08 | | $1,062.19 |
| 06/11/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $1,068.91 |
| 06/11/2019 | | Care For Real | Feiler/Karen H28334 Harvest | 1280-000 | $198.00 | | $1,266.91 |
| 06/11/2019 | | Michael R. Naughton | Weir/Laura H21860 Harvest [$402.68 -18%] | 1280-000 | $330.18 | | $1,597.09 |
| 06/11/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $40.49 | | $1,637.58 |
| 06/11/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $1,654.13 |
| 06/11/2019 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $43.62 | | $1,697.75 |
| 06/11/2019 | | Help at Home | Allen/Martha H27562 Harvest | 1280-000 | $3.23 | | $1,700.98 |
| 06/11/2019 | | Capital Fitness, Inc. | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $1,800.98 |
| 06/12/2019 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $18.48 | | $1,819.46 |
| 06/19/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $1,836.01 |
| 06/19/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $1,936.01 |
| 06/19/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $198.00 | | $2,134.01 |
| 06/19/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $60.09 | | $2,194.10 |
| 06/21/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $2,200.82 |
| 06/25/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $75.36 | | $2,276.18 |
| 06/27/2019 | | Michael Naughton, Atty | Weir/Laura H21860 Harvest [$402.68 -18%] | 1280-000 | $330.18 | | $2,606.36 |
| 07/01/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $2,706.36 |
| 07/02/2019 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $4.19 | | $2,710.55 |
| 07/02/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $2,727.10 |
| 07/07/2019 | | Care for Real | Feiler/Karen H28334 Harvest | 1280-000 | $198.00 | | $2,925.10 |
| | | | **SUBTOTALS** | | $1,988.75 | $0.00 | |

FORM 2    Page No: 132    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9706 |
| Account Title: | Adler FBO Harvest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/07/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $65.99 | | $2,991.09 |
| 07/07/2019 | | Karen J Feiler | payment in settlement of balance due - Feiler/Karen H28334 Harvest | 1280-000 | $1,800.00 | | $4,791.09 |
| 07/07/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $4,797.81 |
| 07/16/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $33.13 | | $4,830.94 |
| 07/16/2019 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $2.52 | | $4,833.46 |
| 07/16/2019 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $23.08 | | $4,856.54 |
| 07/19/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $4,956.54 |
| 07/19/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $55.20 | | $5,011.74 |
| 07/19/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $5,028.29 |
| 07/23/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $5,035.01 |
| 07/26/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $45.39 | | $5,080.40 |
| 07/31/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $5,180.40 |
| 08/01/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $5,196.95 |
| 08/01/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $68.20 | | $5,265.15 |
| 08/03/2019 | | Help At Home | Allen/Martha H27562 Harvest | 1280-000 | $9.53 | | $5,274.68 |
| 08/09/2019 | | Museum Place Condo | Jackson/Joyce H28565 Harvest | 1280-000 | $6.72 | | $5,281.40 |
| 08/09/2019 | | Cook County | Coleman/Cleavon H24326 Harvest | 1280-000 | $38.26 | | $5,319.66 |
| 08/09/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $80.87 | | $5,400.53 |
| 08/14/2019 | | Village of Glencoe | Presley/Everett H24196 Harvest | 1280-000 | $16.55 | | $5,417.08 |
| 08/14/2019 | | Ace Grinding | Harper/Kenneth H28319 Harvest | 1280-000 | $77.57 | | $5,494.65 |
| 08/16/2019 | | Capital Fitness | Slehofer/James H22120 Harvest | 1280-000 | $100.00 | | $5,594.65 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 7/16/2019] Perez/Jose H*3016 Harvest | 9999-000 | $9.28 | | $5,603.93 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER DESPOSIT Perez/Jose H*3016 from deposit 7/3/2019} | 9999-000 | $9.28 | | $5,613.21 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER FROM 6/212/19 deposit Perez/Jose H*3016 Harvest] | 9999-000 | $9.28 | | $5,622.49 |
| | | | **SUBTOTALS** | | $2,697.39 | $0.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Document   Page No: 133   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9706 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO Harvest |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2019 | | Transfer From: #*********9702 | Transfer 2 was appropriate - $9.28 from Perez each paycheck | 9999-000 | $9.28 | | $5,631.77 |
| 08/18/2019 | | Transfer From: #*********9702 | Perez 3 of 3 - deposit of $9.28 is same each paycheck | 9999-000 | $9.28 | | $5,641.05 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER FROM 6/11/2019 deposit to Comingled Account 02] Perez/Jose H*3016 Harvest $9.28 | 9999-000 | $9.28 | | $5,650.33 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER FROM 5/28/2019 deposit Harvest Perez/Jose H*3016 $9.28] | 9999-000 | $9.28 | | $5,659.61 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFERRED 05/09/19 deposit to Harvest Perez/Jose H*3016 $9.28] | 9999-000 | $9.28 | | $5,668.89 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT 04/25/19 Harvest Perez/Jose H*3016 $9.28] | 9999-000 | $9.28 | | $5,678.17 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER 04/15/19 deposit to Perez/Jose H*3016 $9.28] | 9999-000 | $9.28 | | $5,687.45 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFERRED 3/27/19 deposit to Harvest Perez/Jose $9.28] | 9999-000 | $9.28 | | $5,696.73 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFERRED 3/27/19 deposit to Harvest Perez/Jose H*3016 $9.28] | 9999-000 | $9.28 | | $5,706.01 |
| 08/18/2019 | | Transfer To: #*********9702 | Reversing 2 of 3 transfers in same amount | 9999-000 | | $9.28 | $5,696.73 |
| 08/18/2019 | | Transfer To: #*********9702 | Reversing 3 of 3 transfers in same amount | 9999-000 | | $9.28 | $5,687.45 |
| 08/18/2019 | 60006 | Harvest Strategy Group | 77% of collections per spreadsheet provided Payors to be notified so that payments may be made directly in the future | 8500-000 | | $4,363.94 | $1,323.51 |
| 08/18/2019 | 60007 | David Leibowitz, Trustee Estate of Arthur B. Adler and Associates, Ltd. | payment of 23% of collections as agreed Payors to be notified to make payments directly to Harvest in the future. | 8500-002 | | $1,303.51 | $20.00 |
| 09/12/2019 | 60008 | Harvest Strategy Group | $20 dollars from last distribution was not paid. this is 77% share | 8500-000 | | $15.40 | $4.60 |
| 09/12/2019 | 60009 | David Leibowitz, Estate of Adler | 23% of $20 not distributed in last check | 8500-002 | | $4.60 | $0.00 |
| | | | **SUBTOTALS** | | $83.52 | $5,706.01 | |

FORM 2

Page No: 134        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9706 |
| Account Title: | Adler FBO Harvest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $81,580.60 | $81,580.60 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $35,235.30 | $18.56 | |
| | | | **Subtotal** | | $46,345.30 | $81,562.04 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $46,345.30 | $81,562.04 | |

| **For the period of 4/13/2017 to 11/23/2021** | | **For the entire history of the account between 11/20/2017 to 11/23/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $46,345.30 | Total Compensable Receipts: | $46,345.30 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $46,345.30 | Total Comp/Non Comp Receipts: | $46,345.30 |
| Total Internal/Transfer Receipts: | $35,235.30 | Total Internal/Transfer Receipts: | $35,235.30 |
| | | | |
| Total Compensable Disbursements: | $62,928.23 | Total Compensable Disbursements: | $62,928.23 |
| Total Non-Compensable Disbursements: | $18,633.81 | Total Non-Compensable Disbursements: | $18,633.81 |
| Total Comp/Non Comp Disbursements: | $81,562.04 | Total Comp/Non Comp Disbursements: | $81,562.04 |
| Total Internal/Transfer Disbursements: | $18.56 | Total Internal/Transfer Disbursements: | $18.56 |

FORM 2

Page No: 135      Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9707 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Credigy |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2017 | | Juanita Johnson | Johnson/Juanita P00780 Credigy | 1280-000 | $50.00 | | $50.00 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Credigy | 9999-000 | $250.00 | | $300.00 |
| 12/16/2017 | | Juanita Johnson | Johnson/Juanita P00780 Credigy | 1280-000 | $50.00 | | $350.00 |
| 12/21/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Johnson/Juanita P*0780 Credigy | 9999-000 | $50.00 | | $400.00 |
| 01/22/2018 | | Illinois Tool Works Ceridian | Hurd/Mary H09743 Unifund [Transferred to Unifund 01/30/2018] | 1280-000 | $12.44 | | $412.44 |
| 01/30/2018 | | Transfer To: #*********9708 | [TRANSFER DEPOSIT - 01/22/2018 - incorrect account] Hurd/Mary H*9743 Unifund | 9999-000 | | $12.44 | $400.00 |
| 04/04/2019 | 70001 | Credigy Receivables, Inc. | 78% of collections, Juanita Johnson 4168100009419522 | 8500-000 | | $312.00 | $88.00 |
| 04/04/2019 | 70002 | David P. Leibowitz, Trustee | 22% of collections, Juanita Johnson 4168100009419522 - Credigy | 8500-002 | | $88.00 | $0.00 |
| | | | TOTALS: | | $412.44 | $412.44 | $0.00 |
| | | | Less: Bank transfers/CDs | | $300.00 | $12.44 | |
| | | | Subtotal | | $112.44 | $400.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $112.44 | $400.00 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 11/20/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $112.44 | Total Compensable Receipts: | $112.44 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $112.44 | Total Comp/Non Comp Receipts: | $112.44 |
| Total Internal/Transfer Receipts: | $300.00 | Total Internal/Transfer Receipts: | $300.00 |
| | | | |
| Total Compensable Disbursements: | $312.00 | Total Compensable Disbursements: | $312.00 |
| Total Non-Compensable Disbursements: | $88.00 | Total Non-Compensable Disbursements: | $88.00 |
| Total Comp/Non Comp Disbursements: | $400.00 | Total Comp/Non Comp Disbursements: | $400.00 |
| Total Internal/Transfer Disbursements: | $12.44 | Total Internal/Transfer Disbursements: | $12.44 |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 136   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9708 |
| Account Title: | Adler FBO Unifund |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/27/2017 | | Hyatt | Anderson/Christopher H01807 Unifund | 1280-000 | $59.72 | | $59.72 |
| 11/27/2017 | | Unilever | Espinoza/Adolph H05826 Unifund | 1280-000 | $172.93 | | $232.65 |
| 11/28/2017 | | Covenant Home Illinois | Atempa/Marcos 227405 Credit Control [Transferred to Credit Control 03/10/2018] | 1280-000 | $138.53 | | $371.18 |
| 12/05/2017 | | Eli's Cheesecake Company | Hensley/Carol H13518 Unifund | 1280-000 | $59.35 | | $430.53 |
| 12/05/2017 | | Quest Diagnostics | Balabanoff/Lee H22558 Unifund | 1280-000 | $41.51 | | $472.04 |
| 12/05/2017 | | Anthony Salemi | Salemi H27698 Unifund | 1280-000 | $400.00 | | $872.04 |
| 12/05/2017 | | Fifth Third Mortgage Company | Summers/Lori H27994 Unifund | 1280-000 | $584.71 | | $1,456.75 |
| 12/05/2017 | | Fifth Third Mortgage | Summers/Lori H27994 Unifund | 1280-000 | $528.67 | | $1,985.42 |
| 12/05/2017 | | Barnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $86.93 | | $2,072.35 |
| 12/05/2017 | | OneSource Virtual | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $137.00 | | $2,209.35 |
| 12/05/2017 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $13.80 | | $2,223.15 |
| 12/05/2017 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $163.10 | | $2,386.25 |
| 12/05/2017 | | Kristine Bompadre | Bompadre/Kristine H22900 Unifund | 1280-000 | $200.00 | | $2,586.25 |
| 12/05/2017 | | Lorene Hayes | Hayes/Lorene H04996 Unifund | 1280-000 | $50.00 | | $2,636.25 |
| 12/05/2017 | | Ceridian for Pactiv | Diaz/Ramon H13517 Unifund | 1280-000 | $12.22 | | $2,648.47 |
| 12/05/2017 | | Canon | McKinnon/Brandon H07967 Unifund | 1280-000 | $28.36 | | $2,676.83 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Unifund | 9999-000 | $27,578.47 | | $30,255.30 |
| 12/13/2017 | | Aramark | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $91.35 | | $30,346.65 |
| 12/13/2017 | | QUAD GRAPHICS | Malagon/Julia H24938 Unifund | 1280-000 | $130.50 | | $30,477.15 |
| 12/13/2017 | | ALBERTSONS | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $88.61 | | $30,565.76 |
| 12/13/2017 | | TARGET | Currire/Gilbert H01362 Unifund | 1280-000 | $77.21 | | $30,642.97 |
| 12/13/2017 | | ONE SOURCE VIRTUAL | Atempa/Marianna H04177 Unifund | 1280-000 | $136.29 | | $30,779.26 |
| 12/13/2017 | | UNILEVER | Espinoza/Adolph H05826 Unifund | 1280-000 | $172.93 | | $30,952.19 |
| 12/13/2017 | | WALMART | Foshinbaur/Kathy H08078 Unifund | 1280-000 | $37.93 | | $30,990.12 |
| 12/13/2017 | | QUEST | Balabanoff/Lee H22558 Unifund | 1280-000 | $45.84 | | $31,035.96 |
| 12/13/2017 | | ELI'S CHEESECAKE | Hensley/Carol H13518 Unifund | 1280-000 | $211.00 | | $31,246.96 |

| | | | SUBTOTALS | | $31,246.96 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | WEGLEWSKA | Weglewska/Milgorzata H26847 Unifund | 1280-000 | $100.00 | | $31,346.96 |
| 12/13/2017 | | LORENE HAYES | Hayes/Lorene H04996 Unifund | 1280-000 | $50.00 | | $31,396.96 |
| 12/13/2017 | | BOMPADRE | Bompadre/Kristine H22900 Unifund | 1280-000 | $200.00 | | $31,596.96 |
| 12/16/2017 | | Jose Gallardo | Gallardo/Jose H26677 Unifund | 1280-000 | $200.00 | | $31,796.96 |
| 12/16/2017 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $31,846.96 |
| 12/16/2017 | | Wamart | Laboy/Madeline H11552 Unifund | 1280-000 | $181.09 | | $32,028.05 |
| 12/16/2017 | | ADP | Perez/Michael H22652 Unifund | 1280-000 | $162.48 | | $32,190.53 |
| 12/18/2017 | | Lucy Hower | Hower/Lucila H24384 Unifund | 1280-000 | $200.00 | | $32,390.53 |
| 12/18/2017 | | ELIZABETH SMITH | Smith/Elizabeth H27859 Unifund | 1280-000 | $20.00 | | $32,410.53 |
| 12/18/2017 | | De Paul University for Hall/S | Hall/Star H05582 Unifund | 1280-000 | $411.60 | | $32,822.13 |
| 12/18/2017 | | ULTIMATE SOFTWARE GROUP | Alvarez/Lorena H23308 Unifund | 1280-000 | $290.27 | | $33,112.40 |
| 12/18/2017 | | XPO LOGISTICS | Baker/Jeannette H29377 Unifund | 1280-000 | $136.55 | | $33,248.95 |
| 12/18/2017 | | XPO LOGISTICS | Baker/Jeannette H29377 Unifund | 1280-000 | $125.92 | | $33,374.87 |
| 12/18/2017 | | XPO LOGISTICS | Baker/Jeannette H29377 Unifund | 1280-000 | $143.63 | | $33,518.50 |
| 12/18/2017 | | XPO LOGISTICS | Baker/Jeannette H29377 Unifund | 1280-000 | $127.47 | | $33,645.97 |
| 12/18/2017 | | CERIDIAN | Hurd/Mary H09743 Unifund | 1280-000 | $32.65 | | $33,678.62 |
| 12/18/2017 | | CERIDIAN | Hurd/Mary H09743 Unifund | 1280-000 | $32.67 | | $33,711.29 |
| 12/18/2017 | | CERIDIAN | Baldwin/Michael H04597 Unifund | 1280-000 | $215.03 | | $33,926.32 |
| 12/18/2017 | | CERIDIAN | Baldwin/Michael H04597 Unifund | 1280-000 | $237.90 | | $34,164.22 |
| 12/19/2017 | | Ceridian for ITW | Hurd/Mary H09743 Unifund | 1280-000 | $30.89 | | $34,195.11 |
| 12/22/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/07/2017] Floyd/Michelle H*4400 & H*6820 Unifund | 9999-000 | $171.71 | | $34,366.82 |
| 12/22/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/16/2016] Espinoza/Adolph H*5826 Unifund | 9999-000 | $67.78 | | $34,434.60 |
| 12/27/2017 | | ADP | Espinoza/Adolph H05826 Unifund | 1280-000 | $204.68 | | $34,639.28 |
| 12/27/2017 | | UNITED SECURITY SERVICES | Muldrow/Edward H10486 Unifund | 1280-000 | $6.44 | | $34,645.72 |
| 12/27/2017 | | ELI'S CHEESECAKE CO | Hensley/Carol H13518 Unifund | 1280-000 | $180.17 | | $34,825.89 |
| 12/27/2017 | | CANON | McKinnon/Brandon H07967 Unifund | 1280-000 | $28.26 | | $34,854.15 |
| | | | **SUBTOTALS** | | $3,607.19 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/27/2017 | | ONE SOURCE | Atempa/Marianna H04177 Unifund | 1280-000 | $151.29 | | $35,005.44 |
| 12/27/2017 | | Fifth Third Mortgage | Summers/Lori H27994 Unifund | 1280-000 | $528.67 | | $35,534.11 |
| 12/27/2017 | | Barnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $92.55 | | $35,626.66 |
| 12/27/2017 | | Barnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $60.60 | | $35,687.26 |
| 12/27/2017 | | Barnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $80.00 | | $35,767.26 |
| 12/27/2017 | | Barnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $74.69 | | $35,841.95 |
| 12/27/2017 | | Barnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $74.49 | | $35,916.44 |
| 12/27/2017 | | Barnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $85.96 | | $36,002.40 |
| 12/27/2017 | | Barnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $71.68 | | $36,074.08 |
| 12/27/2017 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $162.14 | | $36,236.22 |
| 12/27/2017 | | Ceridian for Manhard Consulting | Baldwin/Michael H04597 Unifund | 1280-000 | $225.32 | | $36,461.54 |
| 12/27/2017 | | Fifth Third Mortgage | Summers/Lori H27994 Unifund | 1280-000 | $536.35 | | $36,997.89 |
| 12/27/2017 | | Ceridian for ITW | Hurd/Mary H09743 Unifund | 1280-000 | $96.65 | | $37,094.54 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Seals/Evelyn H*0543 Unifund | 9999-000 | $50.00 | | $37,144.54 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - $110.26] split check from Target - Currire/Gilbert H*1362 Unifund | 9999-000 | $110.26 | | $37,254.80 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT] Hensley/Carol H*3518 Unifund | 9999-000 | $81.66 | | $37,336.46 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] McKinnon/Brandon H*7967 Unifund | 9999-000 | $28.36 | | $37,364.82 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Laboy/Madeline H*1552 Unifund | 9999-000 | $171.49 | | $37,536.31 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Soliunas/Peter H*4360 Unifund | 9999-000 | $70.52 | | $37,606.83 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Hall/Star H*5582 Unifund | 9999-000 | $411.60 | | $38,018.43 |
| 01/07/2018 | | American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $191.18 | | $38,209.61 |
| 01/07/2018 | | ADP for Unilever | Espinoza/Adolph H05826 Unifund | 1280-000 | $151.03 | | $38,360.64 |
| | | | **SUBTOTALS** | | $3,506.49 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 17-11697 | | **Trustee Name:** | David Leibowitz | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | | **Bank Name:** | Veritex Community Bank | |
| **Primary Taxpayer ID #:** | **-***1145 | | **Checking Acct #:** | ******9708 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Adler FBO Unifund | |
| **For Period Beginning:** | 4/13/2017 | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 11/23/2021 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2018 | | ADP for Aramark | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $72.31 | | $38,432.95 |
| 01/07/2018 | | UP Railroad Co | Iozzo/Anthony H10547 Unifund | 1280-000 | $69.35 | | $38,502.30 |
| 01/07/2018 | | Chapter 13 Trustee | Vargas/Alex H11673 Unifund | 1280-000 | $6.98 | | $38,509.28 |
| 01/07/2018 | | Onesource Virtual | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $142.34 | | $38,651.62 |
| 01/07/2018 | | Barnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $73.35 | | $38,724.97 |
| 01/08/2018 | | Piotr Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $300.00 | | $39,024.97 |
| 01/08/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $39,374.97 |
| 01/08/2018 | | Mary Fields-Taylor | Fields-Taylor/Mary H05704 Unifund | 1280-000 | $50.00 | | $39,424.97 |
| 01/08/2018 | | Eli's Cheesecake Company | Hensley/Carol H13518 Unifund | 1280-000 | $220.52 | | $39,645.49 |
| 01/08/2018 | | Gene Sharon Lockhart | Lockhart/Kenneth CA07305 Unifund | 1280-000 | $50.00 | | $39,695.49 |
| 01/08/2018 | | Ceridian for Manhard Consulting | Baldwin/Michael H04597 Unifund | 1280-000 | $209.31 | | $39,904.80 |
| 01/08/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $32.34 | | $39,937.14 |
| 01/08/2018 | | Heather Health Care Center | Mayfield/K 08 M1 114255 Unifund | 1280-000 | $38.51 | | $39,975.65 |
| 01/08/2018 | | BArnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $80.24 | | $40,055.89 |
| 01/08/2018 | | Evelyn Seals | Seals/Evelyn H10543 Unifund | 1280-000 | $50.00 | | $40,105.89 |
| 01/09/2018 | | CANON | [DEPOSIT CORRECTION - 12/27/2017] McKinnon/Brandon H07967 Unifund | 1280-000 | $0.10 | | $40,105.99 |
| 01/09/2018 | | Barnes and Noble | [DEPOSIT CORRECTION - 01/08/2018] - Soliunas/Peter H04360 Unifund | 1280-000 | $2.40 | | $40,108.39 |
| 01/10/2018 | | Canon BUsiness Process SErvices | McKinnon/Brandon H07967 Unifund | 1280-000 | $28.36 | | $40,136.75 |
| 01/17/2018 | | Ceridian for Manhard Consulting | Baldwin/Michael H04597 Unifund | 1280-000 | $183.00 | | $40,319.75 |
| 01/21/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $97.38 | | $40,417.13 |
| 01/21/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $57.22 | | $40,474.35 |
| 01/21/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $33.66 | | $40,508.01 |
| 01/21/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $35.03 | | $40,543.04 |
| 01/21/2018 | | Stearns Trustee | Juckniess/Catheryne H25316 Unifund | 1280-000 | $251.15 | | $40,794.19 |
| 01/22/2018 | | Will County Treasurer | Kalbfleisch/Janet H24007 Unifund [supposed to be final payment] | 1280-000 | $2,471.88 | | $43,266.07 |
| | | | **SUBTOTALS** | | $4,905.43 | $0.00 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2018 | | QUAD GRAPHICS | Malagon/Julia H24938 Unifund | 1280-000 | $68.07 | | $43,334.14 |
| 01/22/2018 | | QUAD GRAPHICS | Malagon/Julia H24938 Unifund | 1280-000 | $65.13 | | $43,399.27 |
| 01/22/2018 | | DeVry University Ultimate Software | Alvarez/Lorena H23308 Unifund | 1280-000 | $291.17 | | $43,690.44 |
| 01/22/2018 | | BARNES AND NOBLE | Soliunas/Peter H04360 Unifund | 1280-000 | $64.86 | | $43,755.30 |
| 01/22/2018 | | BARNES AND NOBLE | Soliunas/Peter H04360 Unifund | 1280-000 | $84.06 | | $43,839.36 |
| 01/22/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $137.04 | | $43,976.40 |
| 01/22/2018 | | Ceridian | Baldwin/Michael H04597 Unifund | 1280-000 | $187.50 | | $44,163.90 |
| 01/22/2018 | | CERIDIAN FOR ITW | Hurd/Mary H09743 Unifund | 1280-000 | $60.57 | | $44,224.47 |
| 01/22/2018 | | LOWES | Jones/Gary H06133 Unifund | 1280-000 | $12.01 | | $44,236.48 |
| 01/22/2018 | | Evelyn Seals | Seals/Evelyn H10543 Unifund | 1280-000 | $50.00 | | $44,286.48 |
| 01/22/2018 | | CERIDIAN ITW | [ENTERED IN ERROR] - Hurd/Mary H09743 Unifund [No such check received - confused with $12.01 from Lowes same date] | 1280-000 | $12.01 | | $44,298.49 |
| 01/22/2018 | | FIFTH THIRD MORTGAGE COMPANY | Summers/Lori H27994 Unifund | 1280-000 | $528.67 | | $44,827.16 |
| 01/22/2018 | | FIFTH THIRD MORTGAGE COMPANY | Summers/Lori H27994 Unifund | 1280-000 | $51.93 | | $44,879.09 |
| 01/22/2018 | | Eli's Cheesecake Co | Hensley/Carol H13518 Unifund | 1280-000 | $7.42 | | $44,886.51 |
| 01/22/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $16.20 | | $44,902.71 |
| 01/22/2018 | | ADP UNILEVER | Espinoza/Adolph H05826 Unifund | 1280-000 | $54.67 | | $44,957.38 |
| 01/22/2018 | | QUEST DIAGNOSTICS | Balabanoff/Lee H22558 Unifund | 1280-000 | $72.89 | | $45,030.27 |
| 01/25/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $18.32 | | $45,048.59 |
| 01/26/2018 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $45,098.59 |
| 01/26/2018 | | Lorene Hayes | Hayes/Lorene H04996 Unifund | 1280-000 | $50.00 | | $45,148.59 |
| 01/26/2018 | | Ceridian for Manhard Consulting | Baldwin/Michael H04597 Unifund | 1280-000 | $217.94 | | $45,366.53 |
| 01/29/2018 | | Union Pacific | Iozzo/Anthony H10547 Unifund | 1280-000 | $97.70 | | $45,464.23 |
| 01/29/2018 | | Chicago Title and Trust Company | Koloms/Robin H04338 Unifund | 1280-000 | $10,000.00 | | $55,464.23 |
| 01/29/2018 | | Jose Gallardo | Gallardo/Jose H26677 Unifund | 1280-000 | $200.00 | | $55,664.23 |
| 01/29/2018 | | ADP for Unilever | Espinoza/Adolph H05826 Unifund | 1280-000 | $18.40 | | $55,682.63 |
| 01/29/2018 | | Lowes | Jones/Gary H06133 Unifund | 1280-000 | $3.73 | | $55,686.36 |
| | | | | **SUBTOTALS** | $12,420.29 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2018 | | One Source Virtual | Atempa/Marianna H04177 Unifund | 1280-000 | $146.97 | | $55,833.33 |
| 01/29/2018 | | Barnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $89.39 | | $55,922.72 |
| 01/29/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Soliunas/Peter H*4360 Unifund | 9999-000 | $892.13 | | $56,814.85 |
| 01/30/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Torres/Miguel H*3141 Unifund | 9999-000 | $2,485.54 | | $59,300.39 |
| 01/30/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Fernandez/Eduardo H*2854 Unifund | 9999-000 | $2,315.23 | | $61,615.62 |
| 01/30/2018 | | Transfer From: #*********9707 | [TRANSFER DEPOSIT - 01/22/2018 - incorrect account] Hurd/Mary H*9743 Unifund | 9999-000 | $12.44 | | $61,628.06 |
| 01/30/2018 | | Ceridian Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $32.67 | | $61,660.73 |
| 01/30/2018 | | Evelyn Seals | Seals/Evelyn H10543 Unifund | 1280-000 | $50.00 | | $61,710.73 |
| 01/30/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund [AMOUNT INCORRECT - Should be $81.48 - reissuing as of 2/5/2018] | 1280-000 | $61.48 | | $61,772.21 |
| 02/05/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund [AMOUNT INCORRECT - Should be $81.48 - reissuing as of 2/5/2018] | 1280-000 | ($61.48) | | $61,710.73 |
| 02/05/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund [Reissued check from 01/30/18] | 1280-000 | $81.48 | | $61,792.21 |
| 02/06/2018 | | CERIDIAN ITW | [ENTERED IN ERROR] - Hurd/Mary H09743 Unifund [No such check received - confused with $12.01 from Lowes same date] | 1280-000 | ($12.01) | | $61,780.20 |
| 02/06/2018 | | Canon | McKinnon/Brandon H07967 Unifund | 1280-000 | $28.36 | | $61,808.56 |
| 02/06/2018 | | Lucila Hower | Hower/Lucila H24384 Unifund | 1280-000 | $200.00 | | $62,008.56 |
| 02/06/2018 | | Walmart | Laboy/Madeline H11552 Unifund | 1280-000 | $181.19 | | $62,189.75 |
| 02/06/2018 | | Walmart | Laboy/Madeline H11552 Unifund | 1280-000 | $169.17 | | $62,358.92 |
| 02/06/2018 | | Walmart | Wyszynski/Vincent H05049 Unifund | 1280-000 | $56.47 | | $62,415.39 |
| 02/06/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $112.99 | | $62,528.38 |
| | | | **SUBTOTALS** | | $6,842.02 | $0.00 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 142    Exhibit 9

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $81.49 | | $62,609.87 |
| 02/06/2018 | | Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $150.00 | | $62,759.87 |
| 02/06/2018 | | Ceridian Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $32.66 | | $62,792.53 |
| 02/06/2018 | | Ceridian for Pactiv | Diaz/Ramon H13517 Unifund | 1280-000 | $15.00 | | $62,807.53 |
| 02/06/2018 | | Ceridian for Pactiv | Diaz/Ramon H13517 Unifund | 1280-000 | $15.00 | | $62,822.53 |
| 02/06/2018 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $108.14 | | $62,930.67 |
| 02/06/2018 | | Lucila Hower | Hower/Lucila H24384 Unifund | 1280-000 | $200.00 | | $63,130.67 |
| 02/06/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $171.56 | | $63,302.23 |
| 02/06/2018 | | Quest Diagnostics | Balabanoff/Lee H22558 Unifund | 1280-000 | $66.97 | | $63,369.20 |
| 02/06/2018 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $57.76 | | $63,426.96 |
| 02/06/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $143.86 | | $63,570.82 |
| 02/06/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $110.12 | | $63,680.94 |
| 02/06/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $40.17 | | $63,721.11 |
| 02/06/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $8.99 | | $63,730.10 |
| 02/07/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $25.62 | | $63,755.72 |
| 02/07/2018 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $308.61 | | $64,064.33 |
| 02/07/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $13.35 | | $64,077.68 |
| 02/07/2018 | | Barnes and Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $76.35 | | $64,154.03 |
| 02/07/2018 | | Union Pacific R. Co | Iozzo/Anthony H10547 Unifund | 1280-000 | $15.34 | | $64,169.37 |
| 02/23/2018 | | Young Womens Leadership Charter School - Chicago | Brown/Sparkel H04162 Unifund | 1280-000 | $2,707.07 | | $66,876.44 |
| 02/27/2018 | | ELIZABETH SMITH | Smith/Elizabeth H27859 Unifund | 1280-000 | $20.00 | | $66,896.44 |
| 02/27/2018 | | BOMPADRE | Bompadre/Kristine H22900 Unifund | 1280-000 | $200.00 | | $67,096.44 |
| 02/27/2018 | | Lorene Hayes | Hayes/Lorene H04996 Unifund | 1280-000 | $50.00 | | $67,146.44 |
| 02/27/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $33.83 | | $67,180.27 |
| 02/27/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $31.20 | | $67,211.47 |
| 02/27/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $30.84 | | $67,242.31 |

| | | | | **SUBTOTALS** | $4,713.93 | $0.00 | |

Case 17-11697    Doc 267    Filed 11/29/21    Entered 11/29/21 13:45:29    Desc Main Page No: 143    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-11697 | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| **Primary Taxpayer ID #:** | **-***1145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/13/2017 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******9708 |
| **Account Title:** | Adler FBO Unifund |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2018 | | City Colleges of Chicago | Akli/Emil H26819 Unifund | 1280-000 | $142.56 | | $67,384.87 |
| 02/27/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $14.74 | | $67,399.61 |
| 02/27/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $150.60 | | $67,550.21 |
| 02/27/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $66.61 | | $67,616.82 |
| 02/27/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $78.67 | | $67,695.49 |
| 02/27/2018 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $63.13 | | $67,758.62 |
| 02/27/2018 | | Heather Health Care Center | Mayfield/Krissy 08 M1 114255 Unifund | 1280-000 | $27.84 | | $67,786.46 |
| 02/27/2018 | | Mary Fields-Taylor | Fields-Taylor/Mary H05704 Unifund | 1280-000 | $50.00 | | $67,836.46 |
| 02/27/2018 | | Hyatt | Anderson/Christopher H01807 Unifund | 1280-000 | $92.98 | | $67,929.44 |
| 02/27/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $158.37 | | $68,087.81 |
| 02/27/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $38.25 | | $68,126.06 |
| 02/27/2018 | | Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $150.00 | | $68,276.06 |
| 02/27/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $43.11 | | $68,319.17 |
| 02/27/2018 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $421.40 | | $68,740.57 |
| 02/27/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $122.44 | | $68,863.01 |
| 02/27/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $93.86 | | $68,956.87 |
| 02/27/2018 | | Canon | McKinnon/Brandon H07967 Unifund | 1280-000 | $28.36 | | $68,985.23 |
| 02/27/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $69,335.23 |
| 02/27/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $69,685.23 |
| 02/27/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $43.09 | | $69,728.32 |
| 02/27/2018 | | Mary Fields-Taylor | Fields-Taylor/Mary H05704 Unifund | 1280-000 | $50.00 | | $69,778.32 |
| 02/27/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $81.48 | | $69,859.80 |
| 02/27/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $145.43 | | $70,005.23 |
| 02/27/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $120.06 | | $70,125.29 |
| 02/27/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $29.14 | | $70,154.43 |
| 02/27/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $62.29 | | $70,216.72 |
| 02/27/2018 | | Ceridian for Manhard Consulting | Baldwin/Michael H04597 Unifund | 1280-000 | $158.07 | | $70,374.79 |
| | | | **SUBTOTALS** | | $3,132.48 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 17-11697 | | | Trustee Name: | | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | | ******9708 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ / Balance |
| 03/01/2018 | | Quest Diagnostics | Balabanoff/Lee H22558 Unifund | 1280-000 | $66.11 | $70,440.90 |
| 03/01/2018 | | Quest Diagnostics | Balabanoff/Lee H22558 Unifund | 1280-000 | $70.38 | $70,511.28 |
| 03/01/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $127.14 | $70,638.42 |
| 03/01/2018 | | Jose Gallardo | Gallardo/Jose H26677 Unifund | 1280-000 | $200.00 | $70,838.42 |
| 03/06/2018 | | Gene Sharon Lockhart | Lockhart/Kenneth CA07305 Unifund | 1280-000 | $50.00 | $70,888.42 |
| 03/06/2018 | | Evelyn Seals | Seals/Evelyn H10543 Unifund | 1280-000 | $50.00 | $70,938.42 |
| 03/06/2018 | | Lucila Hower | Hower/Lucila H24384 Unifund | 1280-000 | $200.00 | $71,138.42 |
| 03/06/2018 | | Hyatt | Anderson/Christopher H01807 Unifund | 1280-000 | $17.08 | $71,155.50 |
| 03/06/2018 | | Walmart | Laboy/Madeline H11552 Unifund | 1280-000 | $164.83 | $71,320.33 |
| 03/06/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $96.34 | $71,416.67 |
| 03/06/2018 | | Quest Diagnostics | Balabanoff/Lee H22558 Unifund | 1280-000 | $47.60 | $71,464.27 |
| 03/06/2018 | | Canon | McKinnon/Brandon H07967 Unifund | 1280-000 | $28.36 | $71,492.63 |
| 03/06/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $96.14 | $71,588.77 |
| 03/06/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $75.69 | $71,664.46 |
| 03/06/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $79.42 | $71,743.88 |
| 03/06/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $143.82 | $71,887.70 |
| 03/06/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $78.67 | $71,966.37 |
| 03/06/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $157.69 | $72,124.06 |
| 03/07/2018 | | ADP for Unilever | Espinoza/Adolph H05826 Unifund | 1280-000 | $34.98 | $72,159.04 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Frausto/Gregory H*7415 Unifund | 9999-000 | $231.28 | $72,390.32 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Robles/Arian H*4026 Unifund | 9999-000 | $200.00 | $72,590.32 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Alvarez/Lorena H*3308 Unifund | 9999-000 | $1,103.08 | $73,693.40 |
| 03/09/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $31.20 | $73,724.60 |
| 03/09/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $97.91 | $73,822.51 |
| 03/09/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $143.06 | $73,965.57 |
| | | | **SUBTOTALS** | | $3,590.78 | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9708 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Unifund | |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2018 | | Transfer To: #*********9723 | [TRANSFER DEPOSIT - 11/28/2017] Atempa/Marcos **7405 Credit Control | 9999-000 | | $138.53 | $73,827.04 |
| 03/15/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $45.40 | | $73,872.44 |
| 03/15/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $74,222.44 |
| 03/15/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $25.70 | | $74,248.14 |
| 03/15/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $5.32 | | $74,253.46 |
| 03/15/2018 | | Tom Vaughn Trustee | George/Blesson H22959 Unifund | 1280-000 | $17.94 | | $74,271.40 |
| 03/15/2018 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $421.40 | | $74,692.80 |
| 03/15/2018 | | ADP for Host International | Rojo/Jose H22574 Unifund | 1280-000 | $6.36 | | $74,699.16 |
| 03/15/2018 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $158.99 | | $74,858.15 |
| 03/15/2018 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $40.06 | | $74,898.21 |
| 03/15/2018 | | Hyatt | Anderson/Christopher H01807 Unifund | 1280-000 | $182.43 | | $75,080.64 |
| 03/15/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $72.46 | | $75,153.10 |
| 03/15/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $151.00 | | $75,304.10 |
| 03/15/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $65.03 | | $75,369.13 |
| 03/15/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $204.67 | | $75,573.80 |
| 03/15/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $169.79 | | $75,743.59 |
| 03/15/2018 | | ADP for Unilever | Espinoza/Adolph H05826 Unifund | 1280-000 | $124.40 | | $75,867.99 |
| 03/15/2018 | | Lorene Hayes | Hayes/Lorene H04996 Unifund | 1280-000 | $50.00 | | $75,917.99 |
| 03/15/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Moore/Damon H*9345 Unifund | 9999-000 | $6,584.03 | | $82,502.02 |
| 03/16/2018 | | Hyatt | Anderson/Christopher H01807 Unifund | 1280-000 | $59.28 | | $82,561.30 |
| 03/16/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $155.80 | | $82,717.10 |
| 03/19/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Soliunas/Peter H*4360 Unifund | 9999-000 | $60.61 | | $82,777.71 |
| 03/19/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/05/2017] Minnick/Jonathan H*7158 Unifund | 9999-000 | $17.59 | | $82,795.30 |
| 03/20/2018 | | Jose Gallardo | Gallardo/Jose H26677 Unifund | 1280-000 | $200.00 | | $82,995.30 |
| | | | | **SUBTOTALS** | $9,168.26 | $138.53 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main

Page No: 146          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9708 |
| Account Title: | Adler FBO Unifund |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $83,018.92 |
| 03/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/01/2018] Fahs/Kim H*3171 Unifund | 9999-000 | $3,937.00 | | $86,955.92 |
| 03/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/01/2018] Jerman/Terence H*6032 Unifund | 9999-000 | $2,031.00 | | $88,986.92 |
| 03/20/2018 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $89,036.92 |
| 03/20/2018 | | Mary Fields-Taylor | Fields-Taylor/Mary H05704 Unifund | 1280-000 | $50.00 | | $89,086.92 |
| 03/20/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $46.09 | | $89,133.01 |
| 03/20/2018 | | Canon | McKinnon/Brandon H07967 Unifund | 1280-000 | $28.36 | | $89,161.37 |
| 03/20/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $75.54 | | $89,236.91 |
| 03/20/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $157.51 | | $89,394.42 |
| 03/20/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $60.30 | | $89,454.72 |
| 03/20/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.55 | | $89,536.27 |
| 03/20/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $96.53 | | $89,632.80 |
| 03/22/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $125.14 | | $89,757.94 |
| 03/22/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $97.90 | | $89,855.84 |
| 04/04/2018 | | BOMPADRE | Bompadre/Kristine H22900 Unifund | 1280-000 | $200.00 | | $90,055.84 |
| 04/04/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $90,079.46 |
| 04/04/2018 | | Evelyn Seals | Seals/Evelyn H10543 Unifund | 1280-000 | $50.00 | | $90,129.46 |
| 04/04/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $79.63 | | $90,209.09 |
| 04/04/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $97.91 | | $90,307.00 |
| 04/04/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $178.20 | | $90,485.20 |
| 04/04/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $46.09 | | $90,531.29 |
| 04/04/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $38.73 | | $90,570.02 |
| 04/04/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $146.45 | | $90,716.47 |
| 04/04/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $132.55 | | $90,849.02 |
| 04/04/2018 | | WALMART | Foshinbaur/Kathy H08078 Unifund | 1280-000 | $20.09 | | $90,869.11 |
| 04/04/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.54 | | $90,950.65 |
| | | | **SUBTOTALS** | | $7,955.35 | $0.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 147   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | Trustee Name: David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: ******9708 |
| Co-Debtor Taxpayer ID #: | | Account Title: Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/04/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $21.19 | | $90,971.84 |
| 04/04/2018 | | City Colleges of Chicago | Akli/Emil H26819 Unifund | 1280-000 | $142.56 | | $91,114.40 |
| 04/04/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.31 | | $91,195.71 |
| 04/04/2018 | | Exxon Mobil Corp | Frausto/Gregory H07415 Unifund | 1280-000 | $18.49 | | $91,214.20 |
| 04/04/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $34.20 | | $91,248.40 |
| 04/09/2018 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $369.91 | | $91,618.31 |
| 04/09/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $79.25 | | $91,697.56 |
| 04/09/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $95.86 | | $91,793.42 |
| 04/09/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $85.35 | | $91,878.77 |
| 04/11/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $92,228.77 |
| 04/11/2018 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $526.73 | | $92,755.50 |
| 04/11/2018 | | Ceridian for Illinois Tool Works | Hurd/Mary H09743 Unifund | 1280-000 | $38.90 | | $92,794.40 |
| 04/11/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $84.26 | | $92,878.66 |
| 04/11/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $69.15 | | $92,947.81 |
| 04/11/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $78.38 | | $93,026.19 |
| 04/11/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $83.43 | | $93,109.62 |
| 04/11/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $69.49 | | $93,179.11 |
| 04/11/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $51.25 | | $93,230.36 |
| 04/11/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $122.57 | | $93,352.93 |
| 04/12/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $113.10 | | $93,466.03 |
| 04/12/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $77.83 | | $93,543.86 |
| 04/12/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $93,567.48 |
| 04/12/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $71.96 | | $93,639.44 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/20/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $149.14 | | $93,788.58 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/20/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $149.12 | | $93,937.70 |
| | | | **SUBTOTALS** | | $2,987.05 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 04/04/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $149.13 | | $94,086.83 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 04/12/2018] Jones/Byron H*6842 Unifund | 9999-000 | $37.11 | | $94,123.94 |
| 04/24/2018 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $94,173.94 |
| 04/24/2018 | | Jose Gallardo | Gallardo/Jose H26677 Unifund | 1280-000 | $200.00 | | $94,373.94 |
| 04/24/2018 | | Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $150.00 | | $94,523.94 |
| 04/24/2018 | | DEP REVERSE: Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | ($50.00) | | $94,473.94 |
| 04/24/2018 | | DEP REVERSE: Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | ($150.00) | | $94,323.94 |
| 04/24/2018 | | DEP REVERSE: Jose Gallardo | Gallardo/Jose H26677 Unifund | 1280-000 | ($200.00) | | $94,123.94 |
| 04/24/2018 | | City Colleges of Chicago | Akli/Emil H26819 Unifund | 1280-000 | $142.56 | | $94,266.50 |
| 04/24/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $80.47 | | $94,346.97 |
| 04/24/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.52 | | $94,428.49 |
| 04/24/2018 | | Jose Gallardo | Gallardo/Jose H26677 Unifund | 1280-000 | $200.00 | | $94,628.49 |
| 04/24/2018 | | Piotr Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $150.00 | | $94,778.49 |
| 04/24/2018 | | Quad Graphics | Malagon/Julia H24938 Unifund | 1280-000 | $14.17 | | $94,792.66 |
| 04/24/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $143.39 | | $94,936.05 |
| 04/24/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $119.19 | | $95,055.24 |
| 04/24/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.79 | | $95,137.03 |
| 04/24/2018 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $95,187.03 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Baker/Jeannette H*9377 Unifund | 9999-000 | $207.28 | | $95,394.31 |
| 05/05/2018 | | Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $150.00 | | $95,544.31 |
| 05/05/2018 | | Evelyn Seals | Seals/Evelyn H10543 Unifund | 1280-000 | $50.00 | | $95,594.31 |
| 05/05/2018 | | Mary Fields-Taylor | Fields-Taylor/Mary H05704 Unifund | 1280-000 | $50.00 | | $95,644.31 |
| 05/05/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $95,667.93 |
| 05/05/2018 | | Exxon Mobil Corp | Frausto/Gregory H07145 Unifund | 1280-000 | $98.78 | | $95,766.71 |
| 05/05/2018 | | Exxon Mobil Corp | Frausto/Gregory H07145 Unifund | 1280-000 | $13.91 | | $95,780.62 |
| | | | **SUBTOTALS** | | $1,842.92 | $0.00 | |

Exhibit 9

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/05/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $118.02 | | $95,898.64 |
| 05/05/2018 | | Quest Diagnoistcs | Balabanoff/Lee H22558 Unifund | 1280-000 | $67.57 | | $95,966.21 |
| 05/05/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $11.37 | | $95,977.58 |
| 05/05/2018 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $230.12 | | $96,207.70 |
| 05/05/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $14.74 | | $96,222.44 |
| 05/05/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $66.93 | | $96,289.37 |
| 05/05/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $119.10 | | $96,408.47 |
| 05/05/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $96.91 | | $96,505.38 |
| 05/05/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $76.75 | | $96,582.13 |
| 05/05/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $143.80 | | $96,725.93 |
| 05/05/2018 | | Kindred Healthcare Operating, Inc. | Moore/Blanche H22586 Unifund | 1280-000 | $192.39 | | $96,918.32 |
| 05/05/2018 | | Kindred Healthcare Operating, Inc. | Moore/Blanche H22586 Unifund | 1280-000 | $192.96 | | $97,111.28 |
| 05/05/2018 | | Kindred Healthcare Operating, Inc. | Moore/Blanche H22586 Unifund | 1280-000 | $62.21 | | $97,173.49 |
| 05/14/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $97,197.11 |
| 05/14/2018 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $210.70 | | $97,407.81 |
| 05/14/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.48 | | $97,489.29 |
| 05/14/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $0.70 | | $97,489.99 |
| 05/14/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $117.81 | | $97,607.80 |
| 05/14/2018 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $184.68 | | $97,792.48 |
| 05/14/2018 | | Quest Diagnoistcs | Balabanoff/Lee H22558 Unifund | 1280-000 | $71.72 | | $97,864.20 |
| 05/14/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $69.65 | | $97,933.85 |
| 05/21/2018 | | Jose Gallardo | Gallardo/Jose H26677 Unifund | 1280-000 | $200.00 | | $98,133.85 |
| 05/21/2018 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $98,183.85 |
| 05/21/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $98,533.85 |
| 05/21/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $120.28 | | $98,654.13 |
| 05/21/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.21 | | $98,736.34 |
| 05/21/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $78.56 | | $98,814.90 |

|  |  |  | **SUBTOTALS** | | $3,034.28 | $0.00 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $80.21 | | $98,895.11 |
| 05/21/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $103.35 | | $98,998.46 |
| 05/21/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $140.99 | | $99,139.45 |
| 05/23/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $99,163.07 |
| 05/23/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $53.28 | | $99,216.35 |
| 05/23/2018 | | UPS | Smith/Keyyon H11810 Unifund | 1280-000 | $40.11 | | $99,256.46 |
| 05/23/2018 | | UPS | Jackson/Jerome H11371 Unifund | 1280-000 | $583.55 | | $99,840.01 |
| 05/23/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $124.86 | | $99,964.87 |
| 05/23/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $2,002.78 | | $101,967.65 |
| 05/23/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $68.09 | | $102,035.74 |
| 05/23/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $39.02 | | $102,074.76 |
| 05/23/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $84.00 | | $102,158.76 |
| 05/23/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $102,405.22 |
| 05/23/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $70.30 | | $102,475.52 |
| 06/06/2018 | | Evelyn Seals | Seals/Evelyn H10543 Unifund | 1280-000 | $50.00 | | $102,525.52 |
| 06/06/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $102,771.98 |
| 06/06/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.53 | | $102,854.51 |
| 06/06/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $123.10 | | $102,977.61 |
| 06/06/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $96.97 | | $103,074.58 |
| 06/06/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $141.32 | | $103,215.90 |
| 06/06/2018 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $42.61 | | $103,258.51 |
| 06/06/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $102.99 | | $103,361.50 |
| 06/06/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $85.87 | | $103,447.37 |
| 06/06/2018 | | Heather Health Care Center | Mayfield/Krissy 08 M1 114255 Unifund | 1280-000 | $71.83 | | $103,519.20 |
| 06/06/2018 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $39.46 | | $103,558.66 |
| 06/06/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $103,805.12 |
| 06/06/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.42 | | $103,887.54 |

|  |  | | | **SUBTOTALS** | $5,072.64 | $0.00 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $104,237.54 |
| 06/13/2018 | | Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $150.00 | | $104,387.54 |
| 06/13/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $449.18 | | $104,836.72 |
| 06/13/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $105,083.18 |
| 06/13/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $83.31 | | $105,166.49 |
| 06/13/2018 | | Quest Diagnostics | Balabanoff/Lee H22558 Unifund | 1280-000 | $70.25 | | $105,236.74 |
| 06/13/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $73.61 | | $105,310.35 |
| 06/13/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $32.55 | | $105,342.90 |
| 06/13/2018 | | Glenn Stearns - Chapter 13 Trustee | Jones/Byron H16842 Unifund | 1280-000 | $15.05 | | $105,357.95 |
| 06/13/2018 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $210.70 | | $105,568.65 |
| 07/04/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $105,592.27 |
| 07/04/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $105,615.89 |
| 07/04/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $127.15 | | $105,743.04 |
| 07/04/2018 | | Hyatt | Anderson/Christopher H01807 Unifund | 1280-000 | $109.42 | | $105,852.46 |
| 07/04/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $48.54 | | $105,901.00 |
| 07/04/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $100.73 | | $106,001.73 |
| 07/04/2018 | | Kristine Bompadre | Bompadre/Kristine H22900 Unifund | 1280-000 | $200.00 | | $106,201.73 |
| 07/04/2018 | | Marilyn Marshall - Chapter 13 Trustee | Vargas/Alex H11673 Unifund | 1280-000 | $48.87 | | $106,250.60 |
| 07/04/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $85.64 | | $106,336.24 |
| 07/04/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $163.33 | | $106,499.57 |
| 07/04/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $107.47 | | $106,607.04 |
| 07/04/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $131.73 | | $106,738.77 |
| 07/04/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $79.47 | | $106,818.24 |
| 07/04/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $14.44 | | $106,832.68 |
| 07/04/2018 | | Quest Diagnostics | Balabanoff/Lee H22558 Unifund | 1280-000 | $40.41 | | $106,873.09 |
| 07/04/2018 | | Heather Health Care Center | Mayfield/Krissy 08 M1 114255 Unifund | 1280-000 | $6.22 | | $106,879.31 |
| 07/04/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $107,125.77 |
| | | | **SUBTOTALS** | | $3,238.23 | $0.00 | |

FORM 2

Page No: 152         Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/04/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $107,372.23 |
| 07/04/2018 | | ADP / Gate Gourmet | Collymore/Laderius H10229 Unifund | 1280-000 | $0.08 | | $107,372.31 |
| 07/05/2018 | | Barnes & Noble | McAleer/Brian H09205 Unifund | 1280-000 | $20.79 | | $107,393.10 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Fields-Taylor/Mary H*5704 Unifund | 9999-000 | $50.00 | | $107,443.10 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/14/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $149.13 | | $107,592.23 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/14/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $58.33 | | $107,650.56 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 06/06/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $149.12 | | $107,799.68 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 06/13/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $179.32 | | $107,979.00 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 07/04/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $179.32 | | $108,158.32 |
| 07/17/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $108,508.32 |
| 07/17/2018 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $108,558.32 |
| 07/17/2018 | | Jose Gallardo | Gallardo/Jose H26677 Unifund | 1280-000 | $200.00 | | $108,758.32 |
| 07/17/2018 | | Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $150.00 | | $108,908.32 |
| 07/17/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $108,931.94 |
| 07/17/2018 | | Evelyn Seals | Seals/Evelyn H10543 Unifund | 1280-000 | $50.00 | | $108,981.94 |
| 07/17/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $36.77 | | $109,018.71 |
| 07/17/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $72.57 | | $109,091.28 |
| 07/17/2018 | | Sears | Tharani/Aslam H10795 Unifund | 1280-000 | $6,442.63 | | $115,533.91 |
| 07/17/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $43.54 | | $115,577.45 |
| 07/17/2018 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $105.34 | | $115,682.79 |
| 07/17/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $149.26 | | $115,832.05 |
| 07/17/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.17 | | $115,914.22 |

|  | | | | **SUBTOTALS** | $8,788.45 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $79.84 | | $115,994.06 |
| 07/17/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $15.34 | | $116,009.40 |
| 07/17/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $106.71 | | $116,116.11 |
| 07/17/2018 | | ADP for Home Depot | Marshall/Karen H16860 Unifund | 1280-000 | $100.43 | | $116,216.54 |
| 07/19/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $116,240.16 |
| 07/19/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $127.87 | | $116,368.03 |
| 07/19/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $36.20 | | $116,404.23 |
| 07/19/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $61.71 | | $116,465.94 |
| 07/19/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $68.85 | | $116,534.79 |
| 07/23/2018 | | Marilyn Marshall chapter 13 trustee | Vargas/Alex H11673 Unifund | 1280-000 | $13.97 | | $116,548.76 |
| 07/23/2018 | | Lorene Hayes | Hayes/Lorene H04996 Unifund | 1280-000 | $50.00 | | $116,598.76 |
| 07/23/2018 | | Mary Fields-Taylor | Fields-Taylor/Mary H05704 Unifund | 1280-000 | $50.00 | | $116,648.76 |
| 07/27/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $37.05 | | $116,685.81 |
| 07/27/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $116,932.27 |
| 07/27/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $51.85 | | $116,984.12 |
| 07/27/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $163.91 | | $117,148.03 |
| 07/27/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $90.21 | | $117,238.24 |
| 07/27/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $93.65 | | $117,331.89 |
| 07/27/2018 | | Lowes | Jones/Gary H06133 Unifund | 1280-000 | $2.83 | | $117,334.72 |
| 08/01/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $117,358.34 |
| 08/01/2018 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $117,408.34 |
| 08/01/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $51.83 | | $117,460.17 |
| 08/01/2018 | | Quest Diagnostics | Balabanoff/Lee H22558 Unifund | 1280-000 | $47.60 | | $117,507.77 |
| 08/01/2018 | | ADP for Host International | Rojo/Jose H22574 Unifund | 1280-000 | $60.87 | | $117,568.64 |
| 08/01/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $83.15 | | $117,651.79 |
| 08/01/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $53.05 | | $117,704.84 |
| 08/01/2018 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $210.70 | | $117,915.54 |

| | | | | SUBTOTALS | $2,001.32 | $0.00 | |

Page No: 154   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $142.81 | | $118,058.35 |
| 08/08/2018 | | Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $150.00 | | $118,208.35 |
| 08/08/2018 | | Evelyn Seals | Seals/Evelyn H10543 Unifund | 1280-000 | $50.00 | | $118,258.35 |
| 08/08/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.78 | | $118,341.13 |
| 08/08/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $173.52 | | $118,514.65 |
| 08/16/2018 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $118,564.65 |
| 08/16/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $118,914.65 |
| 08/16/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $118,938.27 |
| 08/16/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $48.33 | | $118,986.60 |
| 08/16/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.40 | | $119,069.00 |
| 08/16/2018 | | Maxim Healthcare Services, Inc. | [REVERSED - STOP PAYMENT] Stanton/Brandee H09034 Unifund | 1280-000 | $130.54 | | $119,199.54 |
| 08/20/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.19 | | $119,281.73 |
| 08/20/2018 | | Walmart | McGovern/Roxann H09134 Unifund | 1280-000 | $199.49 | | $119,481.22 |
| 08/20/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $176.75 | | $119,657.97 |
| 08/22/2018 | | DEP REVERSE: Maxim Healthcare Services, Inc. | [REVERSED - STOP PAYMENT] Stanton/Brandee H09034 Unifund | 1280-000 | ($130.54) | | $119,527.43 |
| 08/27/2018 | | Mary Fields-Taylor | Fields-Taylor/Mary H05704 Unifund | 1280-000 | $50.00 | | $119,577.43 |
| 08/27/2018 | | Baird & Warner Title Services | Samra/Raefat H22618 Unifund | 1280-000 | $4,000.00 | | $123,577.43 |
| 08/27/2018 | | Exxon Mobil Corp | Frausto/Gregory H07145 Unifund | 1280-000 | $106.02 | | $123,683.45 |
| 08/27/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $67.65 | | $123,751.10 |
| 08/27/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $138.34 | | $123,889.44 |
| 08/27/2018 | | Exxon Mobil Corp | Frausto/Gregory H07145 Unifund | 1280-000 | $17.20 | | $123,906.64 |
| 08/27/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $376.70 | | $124,283.34 |
| 08/27/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $124,529.80 |
| 08/27/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $124,776.26 |
| 08/27/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $85.50 | | $124,861.76 |
| 08/29/2018 | | Green Bank | Chargeback fee charged on 8/21 | 2600-000 | | $7.00 | $124,854.76 |
| | | | **SUBTOTALS** | | $6,946.22 | $7.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | | Green Bank | Chargeback fee reversed on 8/22 | 2600-000 | | ($7.00) | $124,861.76 |
| 09/05/2018 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $124,911.76 |
| 09/05/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $124,935.38 |
| 09/05/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $18.21 | | $124,953.59 |
| 09/05/2018 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $89.87 | | $125,043.46 |
| 09/05/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $65.99 | | $125,109.45 |
| 09/05/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $186.17 | | $125,295.62 |
| 09/05/2018 | | Hyatt | Anderson/Christopher H01807 Unifund | 1280-000 | $141.98 | | $125,437.60 |
| 09/05/2018 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $9.90 | | $125,447.50 |
| 09/12/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $125,471.12 |
| 09/12/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $60.33 | | $125,531.45 |
| 09/12/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $191.20 | | $125,722.65 |
| 09/12/2018 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $421.40 | | $126,144.05 |
| 09/12/2018 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $276.04 | | $126,420.09 |
| 09/12/2018 | | UPS | Smith/Keyyon H11810 Unifund | 1280-000 | $65.92 | | $126,486.01 |
| 09/12/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.98 | | $126,568.99 |
| 09/12/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $146.87 | | $126,715.86 |
| 09/12/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $18.26 | | $126,734.12 |
| 09/12/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $126,980.58 |
| 09/12/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.59 | | $127,062.17 |
| 09/26/2018 | | Kristine Bompadre | Bompadre/Kristine H22900 Unifund | 1280-000 | $200.00 | | $127,262.17 |
| 09/26/2018 | | Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $150.00 | | $127,412.17 |
| 09/26/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $127,762.17 |
| 09/26/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.40 | | $127,843.57 |
| 09/26/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $128,090.03 |
| 09/26/2018 | | ADP for Host International | Rojo/Jose H22574 Unifund | 1280-000 | $60.87 | | $128,150.90 |
| 09/26/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $13.54 | | $128,164.44 |
| | | | **SUBTOTALS** | | $3,302.68 | ($7.00) | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $128,410.90 |
| 09/26/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $150.59 | | $128,561.49 |
| 09/26/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $72.93 | | $128,634.42 |
| 09/26/2018 | | Marilyn Marshall - Chapter 13 Trustee | Vargas/Alex H11673 Unifund | 1280-000 | $6.98 | | $128,641.40 |
| 10/02/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $128,665.02 |
| 10/02/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $176.85 | | $128,841.87 |
| 10/02/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $166.10 | | $129,007.97 |
| 10/02/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $13.24 | | $129,021.21 |
| 10/02/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $89.07 | | $129,110.28 |
| 10/02/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.65 | | $129,191.93 |
| 10/02/2018 | | Sears | Quezada/Jose H06110 Unifund | 1280-000 | $18.26 | | $129,210.19 |
| 10/02/2018 | | Quest Diagnostics | Balabanoff/Lee H22558 Unifund | 1280-000 | $34.35 | | $129,244.54 |
| 10/02/2018 | | Quest Diagnostics | Balabanoff/Lee H22558 Unifund | 1280-000 | $48.14 | | $129,292.68 |
| 10/02/2018 | | Quest Diagnostics | Balabanoff/Lee H22558 Unifund | 1280-000 | $52.22 | | $129,344.90 |
| 10/02/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $129,591.36 |
| 10/02/2018 | 80001 | Todd Kabfleisch and Janet Kalbfleisch | Refund of Excess Payment - Kalbfleisch/Janet H24007 Unifund | 1280-000 | ($521.56) | | $129,069.80 |
| 10/18/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $129,419.80 |
| 10/18/2018 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $129,469.80 |
| 10/18/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $129,493.42 |
| 10/18/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $59.28 | | $129,552.70 |
| 10/18/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $85.50 | | $129,638.20 |
| 10/18/2018 | | Lowes | Jones/Gary H06133 Unifund | 1280-000 | $3.98 | | $129,642.18 |
| 10/18/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $147.38 | | $129,789.56 |
| 10/18/2018 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $8.99 | | $129,798.55 |
| 10/18/2018 | | Health Care Service Corporation | Britten/James H26650 Unifund | 1280-000 | $853.10 | | $130,651.65 |
| 10/18/2018 | | Sears | Quezada/Jose H06110 Unifund 10-18-18-08-10 | 1280-000 | $18.26 | | $130,669.91 |
| | | | SUBTOTALS | | $2,505.47 | $0.00 | |

FORM 2

Page No: 157    Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $13.24 | | $130,683.15 |
| 10/18/2018 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $421.40 | | $131,104.55 |
| 10/18/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $147.64 | | $131,252.19 |
| 10/18/2018 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $195.41 | | $131,447.60 |
| 10/18/2018 | | Marilyn Marshall - Chapter 13 Trustee | Rivas/Jessica H22768 Unifund | 1280-000 | $1,795.51 | | $133,243.11 |
| 10/18/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.25 | | $133,325.36 |
| 10/18/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $133,571.82 |
| 10/18/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $147.98 | | $133,719.80 |
| 11/06/2018 | | Andrzej Gruszka | Gruszka/Andrzej H23212 Unifund | 1280-000 | $1,500.00 | | $135,219.80 |
| 11/06/2018 | | Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $300.00 | | $135,519.80 |
| 11/06/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $135,543.42 |
| 11/06/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $135,567.04 |
| 11/06/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $62.45 | | $135,629.49 |
| 11/06/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $83.43 | | $135,712.92 |
| 11/06/2018 | | Marilyn Marshall - Chapter 13 Trustee | Vargas/Alex H11673 Unifund | 1280-000 | $6.92 | | $135,719.84 |
| 11/06/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $4.97 | | $135,724.81 |
| 11/06/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $39.64 | | $135,764.45 |
| 11/06/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.47 | | $135,846.92 |
| 11/06/2018 | | Onesource | Atempa (Apantenco)/Marianna H04177 Unifund | 1280-000 | $130.50 | | $135,977.42 |
| 11/06/2018 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $112.14 | | $136,089.56 |
| 11/06/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $85.50 | | $136,175.06 |
| 11/06/2018 | | Eli's Cheesecake | Hensley/Carol H13518 Unifund | 1280-000 | $559.94 | | $136,735.00 |
| 11/06/2018 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $421.40 | | $137,156.40 |
| 11/06/2018 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $201.38 | | $137,357.78 |
| 11/06/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $137,604.24 |
| 11/06/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $64.65 | | $137,668.89 |
| 11/21/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $138,018.89 |

|  |  |  | **SUBTOTALS** | | $7,348.98 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $96.57 | | $138,115.46 |
| 11/21/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $371.31 | | $138,486.77 |
| 11/21/2018 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $139.24 | | $138,626.01 |
| 11/21/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $138,872.47 |
| 11/21/2018 | | Marilyn Marshall - Chapter 13 Trustee | Vargas/Alex H11673 Unifund | 1280-000 | $6.92 | | $138,879.39 |
| 11/21/2018 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $353.67 | | $139,233.06 |
| 11/21/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $83.32 | | $139,316.38 |
| 11/21/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $80.28 | | $139,396.66 |
| 11/21/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $20.27 | | $139,416.93 |
| 12/23/2018 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $139,766.93 |
| 12/23/2018 | | Zawada | Zawada/Piotr H24913 Unifund 12-23-18-08-02 | 1280-000 | $300.00 | | $140,066.93 |
| 12/23/2018 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $140,116.93 |
| 12/23/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $140,140.55 |
| 12/23/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $140,164.17 |
| 12/23/2018 | | Kristine Bompadre | Bompadre/Kristine H22900 Unifund 12-23-18-08-06 | 1280-000 | $207.09 | | $140,371.26 |
| 12/23/2018 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $140,394.88 |
| 12/23/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.59 | | $140,476.47 |
| 12/23/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $140,722.93 |
| 12/23/2018 | | Health Care Service Corporation | Britten/James H26650 Unifund | 1280-000 | $871.27 | | $141,594.20 |
| 12/23/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $1.04 | | $141,595.24 |
| 12/23/2018 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $421.38 | | $142,016.62 |
| 12/23/2018 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $178.78 | | $142,195.40 |
| 12/24/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.82 | | $142,277.22 |
| 12/24/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $56.54 | | $142,333.76 |
| 12/24/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $189.14 | | $142,522.90 |
| 12/24/2018 | | Barnes & Noble | McAleer/Brian H09205 Unifund | 1280-000 | $42.89 | | $142,565.79 |
| | | | **SUBTOTALS** | | $4,546.90 | $0.00 | |

Case 17-11697  Doc 267  Filed 11/29/21  Entered 11/29/21 13:45:29  Desc Main Document  Page 233 of 336

Page No: 159                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/24/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.72 | | $142,647.51 |
| 12/24/2018 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.55 | | $142,730.06 |
| 12/24/2018 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $113.75 | | $142,843.81 |
| 12/24/2018 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $246.46 | | $143,090.27 |
| 12/24/2018 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $78.25 | | $143,168.52 |
| 12/24/2018 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $1.55 | | $143,170.07 |
| 12/24/2018 | | Lowes | Jones/Gary H06133 Unifund | 1280-000 | $29.64 | | $143,199.71 |
| 12/24/2018 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $191.58 | | $143,391.29 |
| 12/24/2018 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $51.42 | | $143,442.71 |
| 01/17/2019 | | Marilyn Marshall - Chapter 13 Trustee | Vargas/Alex H11673 Unifund | 1280-000 | $6.92 | | $143,449.63 |
| 01/17/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $85.82 | | $143,535.45 |
| 01/17/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $84.28 | | $143,619.73 |
| 01/17/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $87.58 | | $143,707.31 |
| 01/17/2019 | | Barnes & Noble | McAleer/Brian H09205 Unifund | 1280-000 | $3.78 | | $143,711.09 |
| 01/17/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $83.62 | | $143,794.71 |
| 01/17/2019 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $24.71 | | $143,819.42 |
| 01/17/2019 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $143,843.04 |
| 01/17/2019 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $41.74 | | $143,884.78 |
| 01/17/2019 | | Vista Motors Ltd., LLC | Arreola/Hector H04733 Unifund | 1280-000 | $138.85 | | $144,023.63 |
| 01/17/2019 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $23.00 | | $144,046.63 |
| 01/17/2019 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $83.05 | | $144,129.68 |
| 01/17/2019 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $285.73 | | $144,415.41 |
| 01/17/2019 | | Health Care Service Corporation | Britten/James H26650 Unifund | 1280-000 | $871.27 | | $145,286.68 |
| 01/17/2019 | | ADP for Host International | Rojo/Jose H22574 Unifund | 1280-000 | $2.87 | | $145,289.55 |
| 01/17/2019 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $145,639.55 |
| 01/17/2019 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $71.21 | | $145,710.76 |
| 01/17/2019 | | Union Pacific Railroad Co. | Iozzo/Anthony H10547 Unifund | 1280-000 | $88.40 | | $145,799.16 |

**SUBTOTALS** $3,233.37 $0.00

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 160     Exhibit 9

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/17/2019 | | Vista Motors Ltd., LLC | Arreola/Hector H04733 Unifund | 1280-000 | $172.80 | | $145,971.96 |
| 01/17/2019 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $145,995.58 |
| 01/17/2019 | | Albertson's | Vizoso Peralta/Lourdes H01080 Unifund | 1280-000 | $57.27 | | $146,052.85 |
| 02/06/2019 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $70.46 | | $146,123.31 |
| 02/06/2019 | | ADP for Host International | Rojo/Jose H22574 Unifund | 1280-000 | $76.07 | | $146,199.38 |
| 02/06/2019 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $77.67 | | $146,277.05 |
| 02/06/2019 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $247.64 | | $146,524.69 |
| 02/06/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.78 | | $146,607.47 |
| 02/06/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $83.47 | | $146,690.94 |
| 02/06/2019 | | Martin & Mennecke | Kofler/Robert H22495 Unifund | 1280-000 | $2,000.00 | | $148,690.94 |
| 02/06/2019 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $6.44 | | $148,697.38 |
| 02/06/2019 | | Vista Motors Ltd., LLC | Arreola/Hector H04733 Unifund | 1280-000 | $183.25 | | $148,880.63 |
| 02/06/2019 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $215.60 | | $149,096.23 |
| 02/06/2019 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $149,119.85 |
| 02/06/2019 | | Quest Diagnoistics | Balabanoff/Lee H22558 Unifund | 1280-000 | $22.74 | | $149,142.59 |
| 02/06/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.12 | | $149,224.71 |
| 03/06/2019 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $167.89 | | $149,392.60 |
| 03/06/2019 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $149,742.60 |
| 03/06/2019 | | Marilyn Marshall - Chapter 13 Trustee | Vargas/Alex H11673 Unifund | 1280-000 | $6.92 | | $149,749.52 |
| 03/06/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.48 | | $149,831.00 |
| 03/06/2019 | | Lowes | Jones/Gary H06133 Unifund | 1280-000 | $305.65 | | $150,136.65 |
| 03/06/2019 | | Canon | McKinnon/Brandon H07967 Unifund | 1280-000 | $28.36 | | $150,165.01 |
| 03/06/2019 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $249.65 | | $150,414.66 |
| 03/06/2019 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $150,438.28 |
| 03/06/2019 | | UPS | Minnick/Jonathan H07158 Unifund | 1280-000 | $0.47 | | $150,438.75 |
| 03/06/2019 | | Larry Chalupa | Chalupa/Larry H22733 Unifund | 1280-000 | $50.00 | | $150,488.75 |
| 03/06/2019 | | Zawada | Zawada/Piotr H24913 Unifund | 1280-000 | $300.00 | | $150,788.75 |
| | | | **SUBTOTALS** | | $4,989.59 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-11697 | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| **Primary Taxpayer ID #:** | **-***1145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/13/2017 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******9708 |
| **Account Title:** | Adler FBO Unifund |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/06/2019 | | ADP for Host International | Rojo/Jose H22574 Unifund | 1280-000 | $2.87 | | $150,791.62 |
| 03/06/2019 | | XPO Logistics | Baker/Jeannette H29377 Unifund | 1280-000 | $0.81 | | $150,792.43 |
| 03/06/2019 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $249.65 | | $151,042.08 |
| 03/06/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.02 | | $151,124.10 |
| 03/06/2019 | | Vista Motors Ltd., LLC | Arreola/Hector H04733 Unifund | 1280-000 | $197.24 | | $151,321.34 |
| 03/06/2019 | | Fletcher Jones/Vista Motors Ltd., LLC | Arreola/Hector H04733 Unifund | 1280-000 | $339.48 | | $151,660.82 |
| 03/06/2019 | | Fletcher Jones/Vista Motors Ltd., LLC | Arreola/Hector H04733 Unifund | 1280-000 | $698.77 | | $152,359.59 |
| 03/06/2019 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $152,383.21 |
| 03/06/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.12 | | $152,465.33 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 07/17/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $149.14 | | $152,614.47 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/18/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $165.42 | | $152,779.89 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/06/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $183.80 | | $152,963.69 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/06/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $165.42 | | $153,129.11 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $75.51 | | $153,204.62 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Lloyd-Jones/Karon H*8829 Unifund | 9999-000 | $165.42 | | $153,370.04 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Smith/Keyyon H*1810 Unifund | 9999-000 | $1.32 | | $153,371.36 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Smith/Keyyon H*1810 Unifund | 9999-000 | $0.03 | | $153,371.39 |
| 03/21/2019 | | Andrzej Gruszka | Gruszka/Andrzej H23212 Unifund | 1280-000 | $1,000.00 | | $154,371.39 |
| 03/21/2019 | | Compass Group USA | Floyd/Michelle H24400 & H26820 Unifund | 1280-000 | $176.39 | | $154,547.78 |
| 03/21/2019 | | Canon | McKinnon/Brandon H07967 Unifund | 1280-000 | $28.36 | | $154,576.14 |
| 03/21/2019 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $249.65 | | $154,825.79 |
| | | | | **SUBTOTALS** | $4,037.04 | $0.00 | |

Page No: 162

Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9708 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO Unifund |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.61 | | $154,907.40 |
| 03/21/2019 | | ADP for Host International | Rojo/Jose H22574 Unifund | 1280-000 | $64.72 | | $154,972.12 |
| 03/21/2019 | | DePaul University | Hall/Star H05582 Unifund | 1280-000 | $273.90 | | $155,246.02 |
| 03/21/2019 | | Fletcher Jones/Vista Motors Ltd., LLC | Arreola/Hector H04733 Unifund | 1280-000 | $185.01 | | $155,431.03 |
| 03/21/2019 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $249.65 | | $155,680.68 |
| 03/21/2019 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $155,704.30 |
| 03/21/2019 | | ADP for Host International | Rojo/Jose H22574 Unifund | 1280-000 | $64.71 | | $155,769.01 |
| 03/21/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $83.94 | | $155,852.95 |
| 03/21/2019 | | Vista Motors Ltd., LLC | Arreola/Hector H04733 Unifund | 1280-000 | $58.54 | | $155,911.49 |
| 03/21/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.76 | | $155,994.25 |
| 03/21/2019 | | Jeffrey G Knutson | Knutson/Jeffrey H26765 Unifund | 1280-000 | $350.00 | | $156,344.25 |
| 03/25/2019 | | Target | Currire/Gilbert H01362 Unifund | 1280-000 | $38.33 | | $156,382.58 |
| 03/25/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $82.68 | | $156,465.26 |
| 03/25/2019 | | DNL Health Care Services, Inc. | Hollister/Christopher H08763 Unifund | 1280-000 | $23.62 | | $156,488.88 |
| 03/28/2019 | 80002 | Unifund | 75% of collections | 8500-000 | | $117,366.66 | $39,122.22 |
| 03/28/2019 | 80003 | David P. Leibowitz, Trustee | 25% of collections | 8500-002 | | $39,122.22 | $0.00 |
| 03/29/2019 | | Vista Motors Ltd., LLC | Arreola/Hector H04733 Unifund | 1280-000 | $180.99 | | $180.99 |
| 04/01/2019 | | Hyatt | Anderson/Christopher H01807 Unifund | 1280-000 | $1,108.13 | | $1,289.12 |
| 04/01/2019 | | Barnes & Noble | Soliunas/Peter H04360 Unifund | 1280-000 | $81.80 | | $1,370.92 |
| 04/01/2019 | | ADP for American Youth Hostels | Perez/Michael H22652 Unifund | 1280-000 | $249.65 | | $1,620.57 |
| 04/02/2019 | | ADP for Public Storage | Rein (Schultz)/Geri H05535 Unifund | 1280-000 | $81.44 | | $1,702.01 |
| 04/02/2019 | | ADP for Home Depot | Marshall/Karen H16860 Unifund | 1280-000 | $12.28 | | $1,714.29 |
| 05/07/2019 | 80004 | Unifund | 75% of collections per spreadsheet - final payment from Adler Estate | 8500-000 | | $1,285.72 | $428.57 |
| 05/07/2019 | 80005 | DAVID P. LEIBOWITZ, Trustee | 25% from Unifund Collections - final payment from Estate | 8500-002 | | $428.57 | $0.00 |
| | | | SUBTOTALS | | $3,377.38 | $158,203.17 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-11697 | | | **Trustee Name:** | David Leibowitz | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | **Bank Name:** | Veritex Community Bank | |
| **Primary Taxpayer ID #:** | **-***1145 | | | **Checking Acct #:** | ******9708 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Adler FBO Unifund | |
| **For Period Beginning:** | 4/13/2017 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 11/23/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $158,341.70 | $158,341.70 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $50,974.84 | $138.53 | |
| | | **Subtotal** | | | $107,366.86 | $158,203.17 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $107,366.86 | $158,203.17 | |

| **For the period of 4/13/2017 to 11/23/2021** | | **For the entire history of the account between 11/27/2017 to 11/23/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $107,366.86 | Total Compensable Receipts: | $107,366.86 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $107,366.86 | Total Comp/Non Comp Receipts: | $107,366.86 |
| Total Internal/Transfer Receipts: | $50,974.84 | Total Internal/Transfer Receipts: | $50,974.84 |
| | | | |
| Total Compensable Disbursements: | $118,652.38 | Total Compensable Disbursements: | $118,652.38 |
| Total Non-Compensable Disbursements: | $39,550.79 | Total Non-Compensable Disbursements: | $39,550.79 |
| Total Comp/Non Comp Disbursements: | $158,203.17 | Total Comp/Non Comp Disbursements: | $158,203.17 |
| Total Internal/Transfer Disbursements: | $138.53 | Total Internal/Transfer Disbursements: | $138.53 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9709 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO UAC |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/27/2017 | | Chapter 13 Trustee | McDaniel/Shawn 225432 UAC | | 1280-000 | $21.01 | | $21.01 |
| 11/27/2017 | | ADP | Anderson/Larry 217412 UAC | | 1280-000 | $56.10 | | $77.11 |
| 12/05/2017 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | | 1280-000 | $127.97 | | $205.08 |
| 12/05/2017 | | Walmart | Anderson/Larry 217412 UAC | | 1280-000 | $56.10 | | $261.18 |
| 12/05/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 (multiple)] Spears/Brian **8418 UAC | | 9999-000 | $353.42 | | $614.60 |
| 12/06/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/27/2017] Anderson/Larry **7412 UAC | | 9999-000 | $56.10 | | $670.70 |
| 12/06/2017 | | Joseph M. Black Jr. ch 13 Trustee | [SPLIT DEPOSIT] - Montgomery/Barbara 222875 UAC & McDaniel/Shawn 225432 UAC | | * | $703.56 | | $1,374.26 |
| | | | Montgomery/Barbara 222875 UAC | $682.88 | 1280-000 | | | $1,374.26 |
| | | | McDaniel/Shawn 225432 UAC | $20.68 | 1280-000 | | | $1,374.26 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] UAC | | 9999-000 | $372.38 | | $1,746.64 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] UAC | | 9999-000 | $395.19 | | $2,141.83 |
| 12/13/2017 | | CHAPTER 13 TRUSTEE | McDaniel/Shawn 225432 UAC | | 1280-000 | $38.28 | | $2,180.11 |
| 12/16/2017 | | ADP | Anderson/Larry 217412 UAC | | 1280-000 | $56.10 | | $2,236.21 |
| 12/16/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Anderson/Larry **7412 UAC | | 9999-000 | $50.50 | | $2,286.71 |
| 12/16/2017 | | Transfer From: #*********9702 | [CORRECTED - DUPLICATE - TRANSFER DEPOSIT - 11/27/2017] Anderson/Larry **7412 UAC | | 9999-000 | $56.10 | | $2,342.81 |
| 12/16/2017 | | Transfer From: #*********9702 | [CORRECTED - DUPLICATE - TRANSFER DEPOSIT - 11/27/2017] Anderson/Larry **7412 UAC | | 9999-000 | $56.10 | | $2,398.91 |
| 12/16/2017 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | | 1280-000 | $112.19 | | $2,511.10 |
| 12/16/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Jones-Lawrence/Felicia **8626 UAC | | 9999-000 | $112.19 | | $2,623.29 |
| 12/16/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/19/2017] Jones-Lawrence/Felicia **8626 UAC | | 9999-000 | $124.38 | | $2,747.67 |
| | | | | | **SUBTOTALS** | $2,747.67 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9709 |
| Account Title: | Adler FBO UAC |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/19/2017] Jones-Lawrence/Felicia **8626 UAC | | 9999-000 | $108.72 | | $2,856.39 |
| 12/16/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 09/13/2017] Jones-Lawrence/Felicia **8626 UAC | | 9999-000 | $108.72 | | $2,965.11 |
| 12/16/2017 | | Wal Mart | Anderson/Larry 217412 UAC | | 1280-000 | $56.10 | | $3,021.21 |
| 12/18/2017 | | Transfer From: #*********9702 | [DUPLICATE TRANSFER - TRANSFER DEPOSITS - 09/13/2017, 10/19/2017, and 11/20/2017] Jones-Lawrence/Felicia **8626 UAC | | 9999-000 | $454.01 | | $3,475.22 |
| 12/18/2017 | | JB HUNT | Spears/Brian 218418 UAC | | 1280-000 | $69.92 | | $3,545.14 |
| 12/27/2017 | | WALMART | Anderson/Larry 217412 UAC | | 1280-000 | $56.10 | | $3,601.24 |
| 12/27/2017 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | | 1280-000 | $133.43 | | $3,734.67 |
| 12/27/2017 | | JB Hunt | Spears/Brian 218418 UAC | | 1280-000 | $62.04 | | $3,796.71 |
| 12/27/2017 | | JB Hunt | Spears/Brian 218418 UAC | | 1280-000 | $82.43 | | $3,879.14 |
| 12/27/2017 | | ADP | Alexander/Michelle 219186 UAC | | 1280-000 | $44.92 | | $3,924.06 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Alexander/Michelle **9186 UAC | | 9999-000 | $31.04 | | $3,955.10 |
| 01/07/2018 | | Chapter 13 Trustee | [SPLIT DEPOSIT] - Montgomery/Barbara 222875 UAC & McDaniel/Shawn 225432 UAC | | * | $69.92 | | $4,025.02 |
| | | | Montgomery/Barbara 222875 UAC | $38.57 | 1280-000 | | | $4,025.02 |
| | | | McDaniel/Shawn 225432 UAC | $31.35 | 1280-000 | | | $4,025.02 |
| 01/07/2018 | | JB HUNT | Spears/Brian 218418 UAC | | 1280-000 | $79.96 | | $4,104.98 |
| 01/07/2018 | | ADP Burlington Coat | Alexander/Michelle 219186 UAC | | 1280-000 | $80.51 | | $4,185.49 |
| 01/07/2018 | | ADP Burlington | Alexander/Michelle 219186 UAC | | 1280-000 | $55.11 | | $4,240.60 |
| 01/08/2018 | | ADP for Walmart | Anderson/Larry 217412 UAC | | 1280-000 | $56.10 | | $4,296.70 |
| 01/08/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | | 1280-000 | $125.65 | | $4,422.35 |
| 01/08/2018 | | J B Hunt | Spears/Brian 218418 UAC | | 1280-000 | $70.21 | | $4,492.56 |
| 01/11/2018 | | JB Hunt | Spears/Brian 218418 UAC | | 1280-000 | $30.66 | | $4,523.22 |
| 01/17/2018 | | Walmart | Anderson/Larry 217412 UAC | | 1280-000 | $56.10 | | $4,579.32 |
| | | | **SUBTOTALS** | | | $1,831.65 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9709 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO UAC |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/17/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $32.71 | | $4,612.03 |
| 01/21/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $112.19 | | $4,724.22 |
| 01/22/2018 | | F&M Law Firm (Mapother and Mapother successor) | Quesenberry/Jamie 226011 UAC may be overpayment | 1280-000 | $407.63 | | $5,131.85 |
| 01/22/2018 | | JB HUNT | Spears/Brian 218418 UAC | 1280-000 | $35.31 | | $5,167.16 |
| 01/22/2018 | | ADP - Burlington Coat Factory | Alexander/Michelle 219186 UAC | 1280-000 | $62.71 | | $5,229.87 |
| 01/22/2018 | | ADP for Burlington Coat Factory | Alexander/Michelle 219186 UAC | 1280-000 | $95.66 | | $5,325.53 |
| 01/22/2018 | | Chapter 13 trustee Caraway | Wright/Katrice 226063 UAC | 1280-000 | $426.82 | | $5,752.35 |
| 01/22/2018 | | ADP | Alexander/Michelle 219186 UAC | 1280-000 | $65.81 | | $5,818.16 |
| 01/25/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $56.10 | | $5,874.26 |
| 01/26/2018 | | F & M Law Firm PSC | Quesenberry/Jamie 226011 UAC | 1280-000 | $175.00 | | $6,049.26 |
| 01/26/2018 | | ADP - Burlington | Alexander/Michelle 219186 UAC | 1280-000 | $99.65 | | $6,148.91 |
| 01/26/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $112.19 | | $6,261.10 |
| 01/26/2018 | | J B Hunt | Spears/Brian 218418 UAC | 1280-000 | $13.41 | | $6,274.51 |
| 01/29/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Alexander/Michelle **9186 UAC | 9999-000 | $624.88 | | $6,899.39 |
| 01/30/2018 | | Black -chapter 13 trustee | McDaniel/Shawn 225432 UAC | 1280-000 | $21.12 | | $6,920.51 |
| 02/05/2018 | | Green Bank | Deposit of 1/10/2018 in the amount of 79.96 should have been 79.66 | 2600-000 | | $0.30 | $6,920.21 |
| 02/06/2018 | | Walmart | Cage/Brenda 227864 UAC | 1280-000 | $156.30 | | $7,076.51 |
| 02/06/2018 | | Walmart | Cage/Brenda 227864 UAC | 1280-000 | $478.11 | | $7,554.62 |
| 02/06/2018 | | Walmart | Cage/Brenda 227864 UAC | 1280-000 | $168.69 | | $7,723.31 |
| 02/06/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $25.25 | | $7,748.56 |
| 02/06/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $25.25 | | $7,773.81 |
| 02/06/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $50.50 | | $7,824.31 |
| 02/06/2018 | | J B Hunt | Spears/Brian 218418 UAC | 1280-000 | $27.34 | | $7,851.65 |

| | | | **SUBTOTALS** | | $3,272.63 | $0.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9709 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO UAC |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2018 | | Joseph Black Chapter 13 Trustee | [SPLIT DEPOSIT] - Montgomery/Barbara 222875 UAC & McDaniel/Shawn 225432 UAC | * | $59.47 | | $7,911.12 |
| | | | McDaniel/Shawn 225432 UAC $20.88 | 1280-000 | | | $7,911.12 |
| | | | Montgomery/Barbara 222875 UAC $38.59 | 1280-000 | | | $7,911.12 |
| 02/06/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $56.10 | | $7,967.22 |
| 02/06/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $25.25 | | $7,992.47 |
| 02/07/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $24.45 | | $8,016.92 |
| 02/23/2018 | | Chapter 13 trustee Caraway | Wright/Katrice 226063 UAC | 1280-000 | $1,025.72 | | $9,042.64 |
| 02/24/2018 | | Transfer From: #*********9701 | [TRANSFER DEPOSIT - 11/20/2017] Spears/Brian **8418 UAC | 9999-000 | $13.33 | | $9,055.97 |
| 02/27/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $56.10 | | $9,112.07 |
| 02/27/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $45.46 | | $9,157.53 |
| 02/27/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $62.66 | | $9,220.19 |
| 02/27/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $88.84 | | $9,309.03 |
| 02/27/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $117.80 | | $9,426.83 |
| 02/27/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $56.10 | | $9,482.93 |
| 02/27/2018 | | J B Hunt | Spears/Brian 218418 UAC | 1280-000 | $38.46 | | $9,521.39 |
| 02/27/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $56.10 | | $9,577.49 |
| 02/27/2018 | | J B Hunt | Spears/Brian 218418 UAC | 1280-000 | $89.87 | | $9,667.36 |
| 02/27/2018 | | Ragan & Ragan PC | Sakyi/Susan 22638 UAC | 1280-000 | $100.00 | | $9,767.36 |
| 02/27/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $120.49 | | $9,887.85 |
| 03/06/2018 | | J B Hunt | Spears/Brian 218418 UAC | 1280-000 | $70.38 | | $9,958.23 |
| 03/06/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $103.74 | | $10,061.97 |
| 03/06/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $50.50 | | $10,112.47 |
| 03/06/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $109.95 | | $10,222.42 |
| 03/06/2018 | | Walmart | Cage/Brenda 227864 UAC | 1280-000 | $179.08 | | $10,401.50 |
| 03/06/2018 | | Walmart | Cage/Brenda 227864 UAC | 1280-000 | $55.54 | | $10,457.04 |
| | | | **SUBTOTALS** | | $2,605.39 | $0.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 168   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9709 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO UAC | |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2018 | | Joseph Black Chapter 13 Trustee | Montgomery/Barbara 222875 UAC | 1280-000 | $38.58 | | $10,495.62 |
| 03/06/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $123.04 | | $10,618.66 |
| 03/06/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $53.52 | | $10,672.18 |
| 03/06/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $52.85 | | $10,725.03 |
| 03/11/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $30.85 | | $10,755.88 |
| 03/15/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $18.40 | | $10,774.28 |
| 03/15/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $56.10 | | $10,830.38 |
| 03/15/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $56.10 | | $10,886.48 |
| 03/19/2018 | | Transfer To: #*********9702 | [CORRECTION - DUPLICATE TRANSFER - TRANSFER DEPOSITS - 09/13/2017, 10/19/2017, and 11/20/2017] Jones-Lawrence/Felicia **8626 UAC | 9999-000 | | $454.01 | $10,432.47 |
| 03/20/2018 | | Chapter 13 Trustee Caraway | Wright/Katrice 226063 UAC | 1280-000 | $89.47 | | $10,521.94 |
| 03/20/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $62.66 | | $10,584.60 |
| 03/22/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $50.50 | | $10,635.10 |
| 03/26/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $120.42 | | $10,755.52 |
| 04/04/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $56.10 | | $10,811.62 |
| 04/04/2018 | | Walmart | Anderson/Larry 217412 UAC | 1280-000 | $56.10 | | $10,867.72 |
| 04/04/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $116.30 | | $10,984.02 |
| 04/04/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $86.15 | | $11,070.17 |
| 04/04/2018 | | J.B. Hunt | [REVERSED - INCORRECT AMOUNT ENTERED] Spears/Brian 218418 UAC | 1280-000 | $135.53 | | $11,205.70 |
| 04/09/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $112.16 | | $11,317.86 |
| 04/09/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $19.06 | | $11,336.92 |
| 04/09/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $67.64 | | $11,404.56 |
| 04/09/2018 | | Paul R. Chael - Chapter 13 Trustee | Burgos/Candita 228131 UAC | 1280-000 | $69.52 | | $11,474.08 |
| 04/09/2018 | | Transfer To: #*********9702 | [DUPLICATE TRANSFER - CORRECTED 04/09/2018 - TRANSFER DEPOSIT - 11/27/2017] Anderson/Larry **7412 UAC | 9999-000 | | $56.10 | $11,417.98 |
| | | | **SUBTOTALS** | | $1,471.05 | $510.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9709 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO UAC |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 04/09/2018 | | Transfer To: #*********9702 | [DUPLICATE TRANSFER - CORRECTED 04/09/2018 - TRANSFER DEPOSIT - 11/27/2017] Anderson/Larry **7412 UAC | | 9999-000 | | $56.10 | $11,361.88 |
| 04/11/2018 | | JB Hunt | Spears/Brian 218418 UAC | | 1280-000 | $57.25 | | $11,419.13 |
| 04/16/2018 | | Joseph Black - Chapter 13 Trustee | [SPLIT DEPOSIT] - Montgomery/Barbara 222875 UAC & McDaniel/Shawn 225432 UAC | | * | $58.46 | | $11,477.59 |
| | | | Montgomery/Barbara 222875 UAC | $27.12 | 1280-000 | | | $11,477.59 |
| | | | McDaniel/Shawn 225432 UAC | $31.34 | 1280-000 | | | $11,477.59 |
| 04/20/2018 | | DEP REVERSE: J.B. Hunt | [REVERSED - INCORRECT AMOUNT ENTERED] Spears/Brian 218418 UAC | | 1280-000 | ($135.53) | | $11,342.06 |
| 04/20/2018 | | J.B. Hunt | [CORRECTION - INCORRECT AMOUNT ENTERED 04/04/2018] Spears/Brian 218418 UAC | | 1280-000 | $135.63 | | $11,477.69 |
| 04/24/2018 | | JB Hunt | Spears/Brian 218418 UAC | | 1280-000 | $63.24 | | $11,540.93 |
| 04/24/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | | 1280-000 | $119.97 | | $11,660.90 |
| 04/24/2018 | | Walmart | Anderson/Larry 217412 UAC | | 1280-000 | $56.10 | | $11,717.00 |
| 04/24/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | | 1280-000 | $217.44 | | $11,934.44 |
| 04/24/2018 | | Chapter 13 Trustee Caraway | Wright/Katrice 226063 UAC Check not received by bank - Trustee to request reissuance | | 1280-000 | $89.47 | | $12,023.91 |
| 05/05/2018 | | JB Hunt | Spears/Brian 218418 UAC | | 1280-000 | $35.52 | | $12,059.43 |
| 05/05/2018 | | Walmart | Anderson/Larry 217412 UAC | | 1280-000 | $56.10 | | $12,115.53 |
| 05/05/2018 | | JB Hunt | Spears/Brian 218418 UAC | | 1280-000 | $132.84 | | $12,248.37 |
| 05/05/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | | 1280-000 | $120.04 | | $12,368.41 |
| 05/14/2018 | | Walmart | Anderson/Larry 217412 UAC | | 1280-000 | $185.77 | | $12,554.18 |
| 05/14/2018 | | JB Hunt | Spears/Brian 218418 UAC | | 1280-000 | $111.57 | | $12,665.75 |
| 05/21/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | | 1280-000 | $196.34 | | $12,862.09 |
| 05/21/2018 | | Walmart | Anderson/Larry 217412 UAC | | 1280-000 | $56.10 | | $12,918.19 |
| 05/21/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | | 1280-000 | $152.02 | | $13,070.21 |
| | | | | | **SUBTOTALS** | $1,708.33 | $56.10 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9709 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO UAC |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $2.49 | | $13,072.70 |
| 05/21/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $110.92 | | $13,183.62 |
| 05/23/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $125.90 | | $13,309.52 |
| 05/23/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $92.80 | | $13,402.32 |
| 05/23/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $36.24 | | $13,438.56 |
| 05/29/2018 | | DEP REVERSE: Chapter 13 Trustee Caraway | Wright/Katrice 226063 UAC Check not received by bank - Trustee to request reissuance | 1280-000 | ($89.47) | | $13,349.09 |
| 06/06/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $138.44 | | $13,487.53 |
| 06/06/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $57.79 | | $13,545.32 |
| 06/06/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $92.40 | | $13,637.72 |
| 06/06/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $82.02 | | $13,719.74 |
| 06/13/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $46.70 | | $13,766.44 |
| 06/13/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $80.34 | | $13,846.78 |
| 06/13/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $49.97 | | $13,896.75 |
| 06/13/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $45.61 | | $13,942.36 |
| 06/13/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $53.63 | | $13,995.99 |
| 07/04/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $172.10 | | $14,168.09 |
| 07/04/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $36.68 | | $14,204.77 |
| 07/04/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $59.14 | | $14,263.91 |
| 07/04/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $142.93 | | $14,406.84 |
| 07/04/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $73.02 | | $14,479.86 |
| 07/04/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $70.56 | | $14,550.42 |
| 07/13/2018 | 90001 | United Auto Credit | Receipts less 25% attorney's fees due adler | 8500-000 | | $10,912.82 | $3,637.60 |
| 07/13/2018 | 90002 | David P. Leibowitz, Trustee | 25% of fees collected - United Auto Credit as of 7/13/2018 | 8500-002 | | $3,637.60 | $0.00 |
| 07/17/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $46.54 | | $46.54 |
| 07/17/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $30.14 | | $76.68 |
| | | | **SUBTOTALS** | | $1,556.89 | $14,550.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9709 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO UAC |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $54.07 | | $130.75 |
| 07/17/2018 | | Chapter 13 Trustee Caraway | Wright/Katrice 226063 UAC | 1280-000 | $92.13 | | $222.88 |
| 07/17/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $37.82 | | $260.70 |
| 07/17/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $112.19 | | $372.89 |
| 07/23/2018 | | Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $30.98 | | $403.87 |
| 07/23/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $133.73 | | $537.60 |
| 07/27/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $53.15 | | $590.75 |
| 07/27/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $73.93 | | $664.68 |
| 07/27/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $112.94 | | $777.62 |
| 08/01/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $268.77 | | $1,046.39 |
| 08/01/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $20.42 | | $1,066.81 |
| 08/01/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $70.24 | | $1,137.05 |
| 08/08/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $50.19 | | $1,187.24 |
| 08/08/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $104.42 | | $1,291.66 |
| 08/16/2018 | | University of Illinois | Jones-Lawrence/Felicia 228626 UAC | 1280-000 | $92.81 | | $1,384.47 |
| 08/16/2018 | | Chapter 13 Trustee Caraway | Wright/Katrice 226063 UAC | 1280-000 | $249.66 | | $1,634.13 |
| 08/20/2018 | | Marilyn Marshall Chapter 13 Trustee | Dishmon/Tyshon 218212 UAC | 1280-000 | $495.54 | | $2,129.67 |
| 08/20/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $101.43 | | $2,231.10 |
| 08/27/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $75.66 | | $2,306.76 |
| 08/27/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $51.10 | | $2,357.86 |
| 08/27/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $24.50 | | $2,382.36 |
| 09/05/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $48.42 | | $2,430.78 |
| 09/05/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $63.23 | | $2,494.01 |
| 09/12/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $56.17 | | $2,550.18 |
| 09/12/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $42.96 | | $2,593.14 |
| 09/12/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $63.75 | | $2,656.89 |
| 09/26/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $77.17 | | $2,734.06 |

|  |  |  |  | **SUBTOTALS** | $2,657.38 | $0.00 | |

Case 17-11697  Doc 267  Filed 11/29/21  Entered 11/29/21 13:45:29  Desc Main  Page No: 172  Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9709 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO UAC | |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2018 | | Bradford Caraway - Chapter 13 Trustee | Wright/Katrice 226063 UAC | 1280-000 | $89.52 | | $2,823.58 |
| 09/26/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $18.90 | | $2,842.48 |
| 09/26/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $58.88 | | $2,901.36 |
| 09/26/2018 | | Marilyn Marshall Chapter 13 Trustee | Dishmon/Tyshon 218212 UAC | 1280-000 | $177.90 | | $3,079.26 |
| 10/02/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $77.70 | | $3,156.96 |
| 10/02/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $48.28 | | $3,205.24 |
| 10/18/2018 | | Bradford Caraway - Chapter 13 Trustee | Wright/Katrice 226063 UAC | 1280-000 | $89.47 | | $3,294.71 |
| 10/18/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $77.92 | | $3,372.63 |
| 10/18/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $78.24 | | $3,450.87 |
| 10/18/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $127.12 | | $3,577.99 |
| 10/18/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $62.70 | | $3,640.69 |
| 10/18/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $14.11 | | $3,654.80 |
| 10/18/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $81.46 | | $3,736.26 |
| 11/06/2018 | | Marilyn Marshall - Chapter 13 Trustee | Dishmon/Tyshon 218212 UAC | 1280-000 | $221.93 | | $3,958.19 |
| 11/06/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $49.71 | | $4,007.90 |
| 11/06/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $179.83 | | $4,187.73 |
| 11/06/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $53.24 | | $4,240.97 |
| 11/06/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $73.93 | | $4,314.90 |
| 11/06/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $56.19 | | $4,371.09 |
| 11/21/2018 | | Bradford Caraway - Chapter 13 Trustee | Wright/Katrice 226063 UAC | 1280-000 | $89.48 | | $4,460.57 |
| 11/21/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $73.50 | | $4,534.07 |
| 11/21/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $113.73 | | $4,647.80 |
| 11/21/2018 | | Mayer & Mayer | Richardson/Kari 226909 UAC | 1280-000 | $35.00 | | $4,682.80 |
| 11/21/2018 | | Mayer & Mayer | Richardson/Kari 226909 UAC | 1280-000 | $35.00 | | $4,717.80 |
| 11/21/2018 | | Mayer & Mayer | Richardson/Kari 226909 UAC | 1280-000 | $35.00 | | $4,752.80 |
| 11/21/2018 | | Mayer & Mayer | Richardson/Kari 226909 UAC 11-21-18-09-07 | 1280-000 | $35.00 | | $4,787.80 |

| | | SUBTOTALS | $2,053.74 | $0.00 |
|---|---|---|---|---|

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11697 | | | Trustee Name: | | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | | ******9709 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Adler FBO UAC |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2018 | | Mayer & Mayer | Richardson/Kari 226909 UAC 11-21-18-09-08 | 1280-000 | $35.00 | | $4,822.80 |
| 11/21/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $75.44 | | $4,898.24 |
| 11/21/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $39.66 | | $4,937.90 |
| 11/21/2018 | | Marilyn Marshall - Chapter 13 Trustee | Dishmon/Tyshon 218212 UAC | 1280-000 | $176.20 | | $5,114.10 |
| 11/21/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $53.44 | | $5,167.54 |
| 12/24/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $183.59 | | $5,351.13 |
| 12/24/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $70.27 | | $5,421.40 |
| 12/24/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $112.83 | | $5,534.23 |
| 12/24/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $72.85 | | $5,607.08 |
| 12/24/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $45.17 | | $5,652.25 |
| 12/24/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $73.61 | | $5,725.86 |
| 12/24/2018 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $113.41 | | $5,839.27 |
| 12/24/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $79.82 | | $5,919.09 |
| 12/24/2018 | | Bradford Caraway - Chapter 13 Trustee | Wright/Katrice 226063 UAC | 1280-000 | $697.37 | | $6,616.46 |
| 12/24/2018 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $90.97 | | $6,707.43 |
| 01/16/2019 | | Marilyn Marshall - Chapter 13 Trustee | Dishmon/Tyshon 218212 UAC | 1280-000 | $87.40 | | $6,794.83 |
| 01/16/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $58.38 | | $6,853.21 |
| 01/16/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $208.54 | | $7,061.75 |
| 01/16/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $105.22 | | $7,166.97 |
| 01/16/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $64.99 | | $7,231.96 |
| 01/16/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $110.58 | | $7,342.54 |
| 01/16/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $56.15 | | $7,398.69 |
| 01/16/2019 | | Bradford Caraway - Chapter 13 Trustee | Wright/Katrice 226063 UAC | 1280-000 | $89.47 | | $7,488.16 |
| 01/16/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $31.88 | | $7,520.04 |
| 02/06/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $54.94 | | $7,574.98 |
| 02/06/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $57.51 | | $7,632.49 |
| | | | **SUBTOTALS** | | $2,844.69 | $0.00 | |

FORM 2

Page No: 174    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 17-11697 |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD |
| Primary Taxpayer ID #: | **-***1145 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/13/2017 |
| For Period Ending: | 11/23/2021 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9709 |
| Account Title: | Adler FBO UAC |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $59.04 | | $7,691.53 |
| 02/06/2019 | | JB Hunt | Spears/Brian 218418 UAC [Technical Error - Deposit processed twice & appears in duplicate on bank statement; bank chargeback on the duplicate] | 1280-000 | $24.43 | | $7,715.96 |
| 02/06/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC [Technical Error - Deposit processed twice & appears in duplicate on bank statement; bank chargeback on the duplicate] | 1280-000 | $43.63 | | $7,759.59 |
| 02/06/2019 | | JB Hunt | Spears/Brian 218418 UAC [Technical Error - Deposit processed twice & appears in duplicate on bank statement; bank chargeback on the duplicate] | 1280-000 | $46.27 | | $7,805.86 |
| 03/06/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $85.59 | | $7,891.45 |
| 03/06/2019 | | Bradford Caraway - Chapter 13 Trustee | Wright/Katrice 226063 UAC | 1280-000 | $89.46 | | $7,980.91 |
| 03/06/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $26.97 | | $8,007.88 |
| 03/06/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $95.71 | | $8,103.59 |
| 03/06/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $62.81 | | $8,166.40 |
| 03/06/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $79.18 | | $8,245.58 |
| 03/06/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $53.38 | | $8,298.96 |
| 03/22/2019 | | Bradford Caraway - Chapter 13 Trustee | Wright/Katrice 226063 UAC | 1280-000 | $89.44 | | $8,388.40 |
| 03/22/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $48.17 | | $8,436.57 |
| 03/22/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $85.83 | | $8,522.40 |
| 03/22/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $86.81 | | $8,609.21 |
| 03/22/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $43.95 | | $8,653.16 |
| 03/25/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $94.93 | | $8,748.09 |
| 03/26/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $45.36 | | $8,793.45 |
| 03/26/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $88.16 | | $8,881.61 |
| 04/02/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $82.59 | | $8,964.20 |
| | | | **SUBTOTALS** | | $1,331.71 | $0.00 | |

Case No. Page No: 175   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | Trustee Name: David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: ******9709 |
| Co-Debtor Taxpayer ID #: | | Account Title: Adler FBO UAC |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 04/02/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $90.89 | | $9,055.09 |
| 04/04/2019 | 90003 | United Auto Credit | 75% of Collections per remittance advice | 8500-000 | | $6,791.32 | $2,263.77 |
| 04/04/2019 | 90004 | David P. Leibowitz, Trustee | 25% of Collections per remittance advice United Auto Credit | 8500-002 | | $2,263.77 | $0.00 |
| 04/09/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $90.70 | | $90.70 |
| 04/09/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $95.96 | | $186.66 |
| 04/15/2019 | | Bradford Caraway - Chapter 13 Trustee | Wright/Katrice 226063 UAC | 1280-000 | $89.45 | | $276.11 |
| 04/16/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $86.71 | | $362.82 |
| 04/16/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $58.11 | | $420.93 |
| 04/23/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $80.80 | | $501.73 |
| 04/23/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $47.74 | | $549.47 |
| 04/30/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $48.59 | | $598.06 |
| 05/06/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $75.42 | | $673.48 |
| 05/07/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $56.42 | | $729.90 |
| 05/13/2019 | | Bradford Caraway - Chapter 13 Trustee | Wright/Katrice 226063 UAC | 1280-000 | $85.72 | | $815.62 |
| 05/14/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $39.81 | | $855.43 |
| 05/14/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $89.56 | | $944.99 |
| 05/22/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $95.45 | | $1,040.44 |
| 05/28/2019 | | JB Hunt | Spears/Brian 218418 UAC | 1280-000 | $10.70 | | $1,051.14 |
| 05/29/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $92.99 | | $1,144.13 |
| 06/11/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $91.57 | | $1,235.70 |
| 06/12/2019 | | ADP for Burlington Coat Factory | Alexander/Michelle 219186 UAC | 1280-000 | $85.75 | | $1,321.45 |
| 06/19/2019 | | Bradford Caraway - Chapter 13 Trustee | Wright/Katrice 226063 UAC | 1280-000 | $108.45 | | $1,429.90 |
| 06/21/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $88.56 | | $1,518.46 |
| 06/27/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $91.83 | | $1,610.29 |
| 07/07/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $90.16 | | $1,700.45 |
| 07/16/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $92.84 | | $1,793.29 |
| | | | | **SUBTOTALS** | $1,884.18 | $9,055.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9709 |
| Account Title: | Adler FBO UAC |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/19/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $66.15 | | $1,859.44 |
| 07/26/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $106.37 | | $1,965.81 |
| 08/03/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $93.27 | | $2,059.08 |
| 08/14/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $88.45 | | $2,147.53 |
| 08/14/2019 | | ADP for Burlington Coat | Alexander/Michelle 219186 UAC | 1280-000 | $92.60 | | $2,240.13 |
| 08/18/2019 | 90005 | United Auto Credit | 75% of Collections per remittance advice Payors to be notified to make subsequent payments directly. | 8500-000 | | $1,680.10 | $560.03 |
| 08/18/2019 | 90006 | David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd | 25% of remittances. Payors to be notified to pay UAC directly in the future | 8500-002 | | $560.03 | $0.00 |

| | | |
|---|---|---|
| TOTALS: | $26,412.15 | $26,412.15 | $0.00 |
| Less: Bank transfers/CDs | $2,917.06 | $566.21 | |
| Subtotal | $23,495.09 | $25,845.94 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $23,495.09 | $25,845.94 | |

**For the period of 4/13/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $23,495.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $23,495.09 |
| Total Internal/Transfer Receipts: | $2,917.06 |
| | |
| Total Compensable Disbursements: | $19,384.54 |
| Total Non-Compensable Disbursements: | $6,461.40 |
| Total Comp/Non Comp Disbursements: | $25,845.94 |
| Total Internal/Transfer Disbursements: | $566.21 |

**For the entire history of the account between 11/27/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $23,495.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $23,495.09 |
| Total Internal/Transfer Receipts: | $2,917.06 |
| | |
| Total Compensable Disbursements: | $19,384.54 |
| Total Non-Compensable Disbursements: | $6,461.40 |
| Total Comp/Non Comp Disbursements: | $25,845.94 |
| Total Internal/Transfer Disbursements: | $566.21 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9710 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Millennium |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2017 | | Transfer From: #*********9702 | 10/31/2017 deposit reallocated | 9999-000 | $505.48 | | $505.48 |
| 12/05/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Milani/James H*1733 Millennium | 9999-000 | $373.33 | | $878.81 |
| 12/05/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/27/2017] Guajardo/Jesus H*1442 Millennium | 9999-000 | $252.74 | | $1,131.55 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Millennium | 9999-000 | $2,282.98 | | $3,414.53 |
| 12/13/2017 | | Transfer From: #*********9713 | [ERROR - TRANSFER DEPOSIT - Client Funds 2] MSW | 9999-000 | $140.66 | | $3,555.19 |
| 12/13/2017 | | Transfer From: #*********9733 | Transferred from account -010 in error | 9999-000 | $2,300.00 | | $5,855.19 |
| 12/13/2017 | | Transfer To: #*********9713 | [CORRECTION - TRANSFER DEPOSIT - Client Funds 2] MSW | 9999-000 | | $140.66 | $5,714.53 |
| 12/13/2017 | | Transfer To: #*********9733 | Transfer from commingled clients funds account per accounting $206.073.74 check | 9999-000 | | $2,300.00 | $3,414.53 |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSITS - 10/19, 10/31 (2), 12/05, 12/13, and 12/19/2017] Harland/Robert H*9531 Millennium | 9999-000 | $39.21 | | $3,453.74 |
| 12/27/2017 | | ELMHURST MEMORIAL HOSPITAL | Kovco/Alina 227811 MSW | 1280-000 | $75.52 | | $3,529.26 |
| 12/27/2017 | | Transfer To: #*********9713 | Deposited into account 10 in error - belongs to MSW. | 9999-000 | | $75.52 | $3,453.74 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $3.86 | $3,449.88 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($3.86) | $3,453.74 |
| 01/07/2018 | | Chapter 13 Trustee | Guajardo/Jesus H21442 Millennium | 1280-000 | $379.09 | | $3,832.83 |
| 01/11/2018 | | Transfer To: #*********9713 | Transfer from Millennium to MSW Capital deposit of 12/27/2017 | 9999-000 | | $75.52 | $3,757.31 |
| 01/29/2018 | | Marilyn Marshall | Milani/James H21733 Millennium | 1280-000 | $745.43 | | $4,502.74 |
| 02/06/2018 | | Chapter 13 Trustee - Louisville | Guajardo/Jesus H21442 Millennium | 1280-000 | $379.11 | | $4,881.85 |
| 02/06/2018 | | Walmart | Barrett/Terrie H21439 Millennium [VanFleet Law Offices - CoCo] | 1280-000 | $373.52 | | $5,255.37 |
| 02/27/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $5,263.22 |
| 02/27/2018 | | Robert Lukomski | Lukomski/Robert H21994 Millennium | 1280-000 | $50.00 | | $5,313.22 |
| | | | **SUBTOTALS** | | $7,904.92 | $2,591.70 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9710 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Millennium |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/05/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/05/17] Guajardo/Jesus H*1442 Millennium | 9999-000 | $505.48 | | $5,818.70 |
| 03/06/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $5,826.55 |
| 03/06/2018 | | Chapter 13 Trustee - Louisville | Guajardo/Jesus H21442 Millennium | 1280-000 | $505.48 | | $6,332.03 |
| 03/06/2018 | | Trustee Marilyn Marshall | Milani/James H21733 Millennium | 1280-000 | $374.17 | | $6,706.20 |
| 03/20/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $6,714.05 |
| 04/04/2018 | | Chapter 13 Trustee - Louisville | Guajardo/Jesus H21442 Millennium | 1280-000 | $505.47 | | $7,219.52 |
| 04/04/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $7,227.37 |
| 04/09/2018 | | Marilyn Marshall - Chapter 13 Trustee | [REVERSED - INCORRECT AMOUNT ENTERED] Milani/James H21733 Millennium | 1280-000 | $185.65 | | $7,413.02 |
| 04/20/2018 | | DEP REVERSE: Marilyn Marshall - Chapter 13 Trustee | [REVERSED - INCORRECT AMOUNT ENTERED] Milani/James H21733 Millennium | 1280-000 | ($185.65) | | $7,227.37 |
| 04/20/2018 | | Marilyn Marshall - Chapter 13 Trustee | [CORRECTION - INCORRECT AMOUNT ENTERED - 04/09/2018] Milani/James H21733 Millennium | 1280-000 | $185.63 | | $7,413.00 |
| 04/24/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $7,420.85 |
| 05/05/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $7,428.70 |
| 05/05/2018 | | Chapter 13 Trustee - Louisville | Guajardo/Jesus H21442 Millennium | 1280-000 | $189.56 | | $7,618.26 |
| 05/21/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $7,626.11 |
| 06/06/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $7,633.96 |
| 06/06/2018 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $185.63 | | $7,819.59 |
| 06/06/2018 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $185.63 | | $8,005.22 |
| 07/04/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $8,013.07 |
| 07/04/2018 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $185.62 | | $8,198.69 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/17/2018] Harland/Robert H*9531 Millennium | 9999-000 | $7.85 | | $8,206.54 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 02/06/2018] Harland/Robert H*9531 Millennium | 9999-000 | $7.85 | | $8,214.39 |
| 07/17/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $8,222.24 |
| | | | **SUBTOTALS** | | $2,909.02 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9710 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Millennium |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $8,230.09 |
| 07/23/2018 | | Marilyn Marshall Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $185.63 | | $8,415.72 |
| 07/27/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $8,423.57 |
| 08/01/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $8,431.42 |
| 08/20/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $8,439.27 |
| 08/20/2018 | | Marilyn Marshall Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $185.64 | | $8,624.91 |
| 09/12/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $8,632.76 |
| 09/25/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $8,640.61 |
| 09/25/2018 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $185.62 | | $8,826.23 |
| 10/02/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $8,834.08 |
| 10/18/2018 | | Chapter 13 Trustee - Louisville | Guajardo/Jesus H21442 Millennium | 1280-000 | $2,003.82 | | $10,837.90 |
| 11/06/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $10,845.75 |
| 11/06/2018 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $185.63 | | $11,031.38 |
| 11/21/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $11,039.23 |
| 11/21/2018 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $183.88 | | $11,223.11 |
| 12/24/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $11,230.96 |
| 12/24/2018 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $11,238.81 |
| 12/24/2018 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $183.90 | | $11,422.71 |
| 01/16/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $11,430.56 |
| 02/06/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $11,438.41 |
| 02/06/2019 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $183.88 | | $11,622.29 |
| 02/06/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $11,630.14 |
| 03/05/2019 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $183.87 | | $11,814.01 |
| 03/05/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $11,821.86 |
| 03/05/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $11,829.71 |
| 03/21/2019 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $183.88 | | $12,013.59 |
| 03/21/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $12,021.44 |

| | | | | **SUBTOTALS** | $3,799.20 | $0.00 |

Page No: 180          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-11697 | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| **Primary Taxpayer ID #:** | **-***1145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/13/2017 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******9710 |
| **Account Title:** | Adler FBO Millennium |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2019 | | Network Title | Stanford/Lacy & Evie H19393 Millennium | 1280-000 | $2,000.00 | | $14,021.44 |
| 04/01/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $14,029.29 |
| 04/18/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $14,037.14 |
| 04/22/2019 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $183.88 | | $14,221.02 |
| 04/26/2019 | 100001 | Millennium Financial Group | 75% of collections received - Arthur B. Adler Estate per accounting | 8500-000 | | $10,665.77 | $3,555.25 |
| 04/26/2019 | 100002 | David P. Leibowitz, Trustee | 25% of net collections Millennium Financial Group | 8500-002 | | $3,555.25 | $0.00 |
| 04/30/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $7.85 |
| 05/20/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $15.70 |
| 05/20/2019 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $183.88 | | $199.58 |
| 06/11/2019 | | Convergint Technologies LLC | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $207.43 |
| 06/19/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $215.28 |
| 06/21/2019 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $183.88 | | $399.16 |
| 07/02/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $407.01 |
| 07/16/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $414.86 |
| 07/23/2019 | | Marilyn Marshall - Chapter 13 Trustee | Milani/James H21733 Millennium | 1280-000 | $183.88 | | $598.74 |
| 08/03/2019 | | Convergint | Harland/Robert H19531 Millennium | 1280-000 | $7.85 | | $606.59 |
| 08/18/2019 | 100003 | Millennium Financial Group | 75% of collections received per accounting Payors to be notified to make payments directly in the future. | 8500-000 | | $454.94 | $151.65 |
| 08/18/2019 | 100004 | David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd. | 25% of collections received per accounting Payors to be notified to make payments directly in the future. | 8500-002 | | $151.65 | $0.00 |
| | | **SUBTOTALS** | | | $2,806.17 | $14,827.61 | |

Page No: 181          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9710 |
| Account Title: | Adler FBO Millennium |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $17,419.31 | $17,419.31 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $6,415.58 | $2,591.70 | |
| | | | **Subtotal** | | $11,003.73 | $14,827.61 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $11,003.73 | $14,827.61 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/05/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $11,003.73 | Total Compensable Receipts: | $11,003.73 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,003.73 | Total Comp/Non Comp Receipts: | $11,003.73 |
| Total Internal/Transfer Receipts: | $6,415.58 | Total Internal/Transfer Receipts: | $6,415.58 |
| | | | |
| Total Compensable Disbursements: | $11,120.71 | Total Compensable Disbursements: | $11,120.71 |
| Total Non-Compensable Disbursements: | $3,706.90 | Total Non-Compensable Disbursements: | $3,706.90 |
| Total Comp/Non Comp Disbursements: | $14,827.61 | Total Comp/Non Comp Disbursements: | $14,827.61 |
| Total Internal/Transfer Disbursements: | $2,591.70 | Total Internal/Transfer Disbursements: | $2,591.70 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9711 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Banco |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSITS - 10/30/2017 and 10/31/2017] All Banco [Reversed 12/29/2017 to facilitate accounting] | 9999-000 | $3,395.50 | | $3,395.50 |
| 12/05/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] A-1 Tropic Painting **0309 Banco & Deeb/Erick **3903 Banco | 9999-000 | $4,964.05 | | $8,359.55 |
| 12/05/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 (3)] Husain/Farah CA*3929 Square 2 | 9999-000 | $370.80 | | $8,730.35 |
| 12/05/2017 | | Big Sammy's Hot Dogs II | [NSF] Big Sammy II 225056 Banco | 1280-000 | $400.00 | | $9,130.35 |
| 12/05/2017 | | Sarkis Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $9,430.35 |
| 12/06/2017 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco | 1280-000 | $500.00 | | $9,930.35 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Banco | 9999-000 | $59,847.59 | | $69,777.94 |
| 12/18/2017 | | Vincent Dantonio | Dantonio/Vincent 227366 Banco | 1280-000 | $400.00 | | $70,177.94 |
| 12/18/2017 | | Vincent Dantonio | Dantonio/Vincent 227366 Banco | 1280-000 | $400.00 | | $70,577.94 |
| 12/18/2017 | | Big Sammys Hot Dogs III | Big Sammy III 225057 Banco | 1280-000 | $400.00 | | $70,977.94 |
| 12/18/2017 | | DESIGN, INC | Design, Inc/Bruss 220714 Banco Popular | 1280-000 | $750.00 | | $71,727.94 |
| 12/18/2017 | | BIG SAMMYS HOT DOGS, INC | Big Sammy 225055 Banco | 1280-000 | $400.00 | | $72,127.94 |
| 12/19/2017 | | Chapter 13 Trustee | DeCortada/Ramon & Maria 226205/220306 Banco | 1280-000 | $15.32 | | $72,143.26 |
| 12/19/2017 | | Safe Traffic System | Safe Traffic System, Inc. 221094 Banco | 1280-000 | $326.00 | | $72,469.26 |
| 12/19/2017 | | Andreu Palma Lavin & Solis | [SPLIT DEPOSIT] - A-1 Tropic Painting 220309 Banco [-18%] Deeb/Erick 223903 Banco [-18%] Garcia/Jovan 222831 Banco [-18%] My Club House 222749 Banco [-18%] | * | $4,551.76 | | $77,021.02 |
| | | | A-1 Tropic Painting 220309 Banco             $1,025.00 | 1280-000 | | | $77,021.02 |
| | | | Deeb/Erick 223903 Banco             $984.76 | 1280-000 | | | $77,021.02 |
| | | | Garcia/Jovan 222831 Banco             $820.00 | 1280-000 | | | $77,021.02 |
| | | | My Club House 222749 Banco             $1,722.00 | 1280-000 | | | $77,021.02 |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/13/2017] Rojtman/Marc **8485 Banco | 9999-000 | $300.00 | | $77,321.02 |

|  |  |  | **SUBTOTALS** | | $77,321.02 | $0.00 | |

Page No: 183     Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9711 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Banco |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/30/2017] Big Sammy II **5056 Banco | 9999-000 | $400.00 | | $77,721.02 |
| 12/27/2017 | | Big Sammy's II | [NSF] Big Sammy II 225056 Banco | 1280-000 | $400.00 | | $78,121.02 |
| 12/27/2017 | | MINASSIAN | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $78,421.02 |
| 12/27/2017 | | chapter 13 Trustee | De Cortada/Ramon 226205 Banco | 1280-000 | $30.67 | | $78,451.69 |
| 12/27/2017 | | Big Sammy's Hot Dogs III | [STOP PAYMENT] Big Sammy III 225057 Banco | 1280-000 | $400.00 | | $78,851.69 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/30/2017] Safe Traffic System, Inc. **1094 Banco | 9999-000 | $326.00 | | $79,177.69 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/30/2017] Minassian/Sarkis **0695 Banco | 9999-000 | $300.00 | | $79,477.69 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/30/2017] Ephrian/Christine **6323 Banco Smith, Jr./Clifton **6829 Banco Spencer/Collin **6496 Banco | 9999-000 | $500.00 | | $79,977.69 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] [SPLIT DEPOSIT] - Myrtle's Electronics **8490 Banco Dahlhaus Lighting **8147 Banco | 9999-000 | $275.00 | | $80,252.69 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] [SPLIT DEPOSIT] - Myrtle's Electronics **8490 Banco Dahlhaus Lighting **8147 Banco | 9999-000 | $175.00 | | $80,427.69 |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Rojtman/Marc **8485 Banco | 9999-000 | $500.00 | | $80,927.69 |
| | | | **SUBTOTALS** | | $3,606.67 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9711 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Banco | |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] [SPLIT DEPOSIT] - Uddin/Arif **3504 Banco Spencer/Collin **6496 Banco Lehrer/Avraham **3502 Banco Ephrian/Christine **6323 Banco Lee/Chu Ho **3518 Banco [REVERSAL] Dalhaus Lighting **5363 Banco | 9999-000 | $1,619.50 | | $82,547.19 |
| 12/29/2017 | | Transfer To: #*********9702 | [REVERSED FOR ACCOUNTING - TRANSFER DEPOSITS - 10/30/2017 and 10/31/2017] All Banco | 9999-000 | | $3,395.50 | $79,151.69 |
| 12/29/2017 | | Green Bank | Bank Service Fee [Reversed 01/03/2018] | 2600-000 | | $78.19 | $79,073.50 |
| 01/02/2018 | | Transfer To: #*********9704 | [TRANSFER DEPOSIT - Banco to Square 2 - 11/20/2017 (3)] Husain/Farah CA*3929 Square 2 | 9999-000 | | $370.80 | $78,702.70 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($78.19) | $78,780.89 |
| 01/05/2018 | | Big Sammy's Hot Dogs II | [NSF] Big Sammy II 225056 Banco | 1280-000 | ($400.00) | | $78,380.89 |
| 01/05/2018 | | Green Bank | [NSF FEE - DEPOSIT 12/05/2017] Big Sammy II 225056 Banco [Reversed 01/10/2018] | 2600-000 | | $7.00 | $78,373.89 |
| 01/07/2018 | | Big Sammy's Hot Dogs II | Big Sammy II 225056 Banco | 1280-000 | $464.78 | | $78,838.67 |
| 01/08/2018 | | Chapter 13 Trustee | Frank/j 221558 chapter 13 | 1280-000 | $1,171.88 | | $80,010.55 |
| 01/09/2018 | | Andreu Palma Lavi & Solis PLLC | [SPLIT DEPOSIT] - A-1 Tropic Painting 220309 Banco [$1250 -18%] Flash International 222831 Banco [$1000 -18%] My Club House 222749 Banco [$700 -18%] | * | $2,419.00 | | $82,429.55 |
| | | | A-1 Tropic Painting 220309 Banco $1,025.00 | 1280-000 | | | $82,429.55 |
| | | | Flash International 222831 Banco $820.00 | 1280-000 | | | $82,429.55 |
| | | | My Club House 222749 Banco $574.00 | 1280-000 | | | $82,429.55 |
| 01/10/2018 | | Big Sammy's Hot Dogs III | [STOP PAYMENT] Big Sammy III 225057 Banco | 1280-000 | ($400.00) | | $82,029.55 |
| 01/10/2018 | | Big Sammy's II | [NSF] Big Sammy II 225056 Banco | 1280-000 | ($400.00) | | $81,629.55 |
| | | | **SUBTOTALS** | | $4,475.16 | $3,773.30 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 185   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9711 |
| Account Title: | Adler FBO Banco |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2018 | | Green Bank | [NSF FEE - DEPOSIT 01/10/2018] Big Sammy II 225056 Banco [Reversed 01/10/2018] | 2600-000 | | $7.00 | $81,622.55 |
| 01/10/2018 | | Green Bank | NSF Fee Reversal - Big Sammy II 225056 Banco [01/05/2018] | 2600-000 | | ($7.00) | $81,629.55 |
| 01/10/2018 | | Green Bank | NSF Fee Reversal - Big Sammy III 225057 Banco [01/10/2018] | 2600-000 | | ($7.00) | $81,636.55 |
| 01/17/2018 | | Big Sammy's Hot Dogs Inc. | Big Sammy 225055 Banco | 1280-000 | $400.00 | | $82,036.55 |
| 01/17/2018 | | Big Sammy's Hot Dogs III | Big Sammy III 225057 Banco | 1280-000 | $400.00 | | $82,436.55 |
| 01/17/2018 | | Big Sammy's II | Big Sammy II 225056 Banco | 1280-000 | $464.78 | | $82,901.33 |
| 01/21/2018 | | Design, Inc. | Design, Inc/Bruss 220714 Banco Popular | 1280-000 | $750.00 | | $83,651.33 |
| 01/21/2018 | | Guerrini Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $84,061.33 |
| 01/22/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $84,361.33 |
| 01/25/2018 | 110001 | Banco Popular | Payment of 75 of Deposit to Banco Popular pursuant to court order 1/25/18 | 8500-000 | | $63,271.00 | $21,090.33 |
| 01/25/2018 | 110002 | DAVID P. LEIBOWITZ, Trustee | Per court order 1/25/18 | 8500-002 | | $21,090.33 | $0.00 |
| 01/30/2018 | | Big Sammy's II | [NSF] Big Sammy II 225056 Banco | 1280-000 | $464.78 | | $464.78 |
| 02/06/2018 | | Big Sammy's II | [NSF] Big Sammy II 225056 Banco | 1280-000 | ($464.78) | | $0.00 |
| 02/06/2018 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $410.00 |
| 02/06/2018 | | Big Sammy's Hot Dogs, Inc | Big Sammy 225055 Banco | 1280-000 | $400.00 | | $810.00 |
| 02/06/2018 | | Denise Rebollo | Rebollo/Denise 227181 Banco | 1280-000 | $50.00 | | $860.00 |
| 02/06/2018 | | Denise Rebollo | Rebollo/Denise 227180 Banco | 1280-000 | $50.00 | | $910.00 |
| 02/27/2018 | | Big Sammy's II | Big Sammy II 225056 Banco | 1280-000 | $464.78 | | $1,374.78 |
| 02/27/2018 | | Big Sammy's Hot Dogs III | Big Sammy III 225057 Banco | 1280-000 | $400.00 | | $1,774.78 |
| 02/27/2018 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $2,524.78 |
| 02/27/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $2,824.78 |
| 03/01/2018 | | Vincent Dantonio | Dantonio/Vincent 227366 Banco | 1280-000 | $400.00 | | $3,224.78 |
| 03/06/2018 | | Denise Rebollo | Rebollo/Denise 227180 Banco | 1280-000 | $50.00 | | $3,274.78 |

| | | | **SUBTOTALS** | | $5,999.56 | $84,354.33 | |

Case 17-11697  Doc 267  Filed 11/29/21  Entered 11/29/21 13:45:29  Desc Main

FORM 2

Page No: 186          Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9711 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Banco |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2018 | | Denise Rebollo | Rebollo/Denise 227181 Banco | 1280-000 | $50.00 | | $3,324.78 |
| 03/06/2018 | | Big Sammy's Hot Dogs, Inc | Big Sammy 225055 Banco | 1280-000 | $400.00 | | $3,724.78 |
| 03/06/2018 | | Andreu Palma Lavi & Solis PLLC | [SPLIT DEPOSIT] A-1 Tropic Painting 220309 Banco [$2500 -18%] Deeb/Erick 223903 Banco [$4803.72 -18%] | * | $5,989.05 | | $9,713.83 |
| | | | A-1 Tropic Painting 220309 Banco                    $2,050.00 | 1280-000 | | | $9,713.83 |
| | | | Deeb/Erick 223903 Banco                                  $3,939.05 | 1280-000 | | | $9,713.83 |
| 03/11/2018 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $10,463.83 |
| 03/15/2018 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $10,873.83 |
| 03/15/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $11,173.83 |
| 03/20/2018 | | Big Sammy's Hot Dogs III | Big Sammy III 225057 Banco | 1280-000 | $400.00 | | $11,573.83 |
| 04/04/2018 | | Denise Rebollo | Rebollo/Denise 227180 Banco | 1280-000 | $50.00 | | $11,623.83 |
| 04/04/2018 | | Denise Rebollo | Rebollo/Denise 227181 Banco | 1280-000 | $50.00 | | $11,673.83 |
| 04/04/2018 | | Big Sammy's Hot Dogs, Inc | Big Sammy 225055 Banco | 1280-000 | $400.00 | | $12,073.83 |
| 04/12/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $12,373.83 |
| 04/12/2018 | | Vincent Dantonio | Dantonio/Vincent 227366 Banco | 1280-000 | $260.17 | | $12,634.00 |
| 04/12/2018 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $13,044.00 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 04/12/2018] Roman/John & Linette **5079 Banco | 9999-000 | $1,068.41 | | $14,112.41 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/15/2018 - Adler 03/15/2018 Cashier's Check] Widtmann/Matthew **2432 Banco | 9999-000 | $3,750.00 | | $17,862.41 |
| 04/24/2018 | | Big Sammy's Hot Dogs III | Big Sammy III 225057 Banco | 1280-000 | $400.00 | | $18,262.41 |
| 04/24/2018 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $19,012.41 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Roman Custom Carpets **5079 Banco | 9999-000 | $1,606.04 | | $20,618.45 |
| 05/14/2018 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $21,368.45 |
| 05/14/2018 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $21,778.45 |
| 05/17/2018 | 110003 | Banco Popular aka Popular Community Bank | 21778.45 collections - $75% remittance per collections from 1/30/2018 to date | 8500-000 | | $16,333.84 | $5,444.61 |
| | | | **SUBTOTALS** | | $18,503.67 | $16,333.84 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main   Page No: 187   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9711 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Banco |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2018 | 110004 | David P. Leibowitz, Trustee | 25% fee for collections from 1/30/2018 to date | 8500-002 | | $5,444.61 | $0.00 |
| 05/21/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $300.00 |
| 05/21/2018 | | Big Sammy's Hot Dogs III | Big Sammy III 225057 Banco | 1280-000 | $400.00 | | $700.00 |
| 05/21/2018 | | Glenn Stearns - Chapter 13 Trustee | Roman/John & Linette 225079 Banco | 1280-000 | $1,335.53 | | $2,035.53 |
| 06/06/2018 | | Denise Rebollo | Rebollo/Denise 227180 Banco | 1280-000 | $50.00 | | $2,085.53 |
| 06/06/2018 | | Denise Rebollo | Rebollo/Denise 227180 Banco | 1280-000 | $50.00 | | $2,135.53 |
| 06/06/2018 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $2,545.53 |
| 07/04/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $2,845.53 |
| 07/04/2018 | | Big Sammy's Hot Dogs III | Big Sammy III 225057 Banco | 1280-000 | $400.00 | | $3,245.53 |
| 07/17/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $3,545.53 |
| 07/17/2018 | | Big Sammy's Hot Dogs III | Big Sammy III 225057 Banco | 1280-000 | $400.00 | | $3,945.53 |
| 07/17/2018 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $4,695.53 |
| 07/17/2018 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $5,105.53 |
| 07/23/2018 | | Glenn Stearns - Chapter 13 Trustee | Roman/John & Linette 225079 Banco | 1280-000 | $1,335.53 | | $6,441.06 |
| 08/08/2018 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $6,851.06 |
| 08/16/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $7,151.06 |
| 09/05/2018 | | Denise Rebollo | Rebollo/Denise 227180 Banco | 1280-000 | $50.00 | | $7,201.06 |
| 09/05/2018 | | Denise Rebollo | Rebollo/Denise 227181 Banco | 1280-000 | $50.00 | | $7,251.06 |
| 09/05/2018 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $7,661.06 |
| 09/27/2018 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $8,411.06 |
| 09/27/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $8,711.06 |
| 09/27/2018 | | Nancy Neidich - Chapter 13 Trustee | DeCortada/Ramon & Maria 226205/220306 Banco | 1280-000 | $52.58 | | $8,763.64 |
| 10/18/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $9,063.64 |
| 10/18/2018 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $9,473.64 |
| 10/18/2018 | | Glenn Stearns - Chapter 13 Trustee | Roman/John & Linette 225079 Banco | 1280-000 | $795.73 | | $10,269.37 |
| 11/06/2018 | | Denise Rebollo | Rebollo/Denise 227180 Banco | 1280-000 | $50.00 | | $10,319.37 |
| 11/06/2018 | | Denise Rebollo | Rebollo/Denise 227181 Banco | 1280-000 | $50.00 | | $10,369.37 |
| | | | **SUBTOTALS** | | $10,369.37 | $5,444.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9711 |
| Account Title: | Adler FBO Banco |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2018 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $11,119.37 |
| 11/06/2018 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $11,529.37 |
| 11/21/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $11,829.37 |
| 11/21/2018 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $12,579.37 |
| 12/24/2018 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $12,879.37 |
| 12/24/2018 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $13,629.37 |
| 12/24/2018 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $14,039.37 |
| 12/24/2018 | | Glenn Stearns - Chapter 13 Trustee | Roman/John & Linette 225079 Banco | 1280-000 | $895.98 | | $14,935.35 |
| 01/15/2019 | 110005 | David P. Leibowitz, Trustee | 25% of collections | 8500-002 | | $3,733.84 | $11,201.51 |
| 01/15/2019 | 110006 | Banco Poplular | 75% of collections per court order | 8500-000 | | $11,201.51 | $0.00 |
| 01/16/2019 | | Big Sammy's Hot Dogs, Inc | Big Sammy 225055 Banco | 1280-000 | $388.00 | | $388.00 |
| 01/16/2019 | | Minassian | Minassian/Sarkis 220695 Banco | 1280-000 | $300.00 | | $688.00 |
| 01/16/2019 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $1,098.00 |
| 02/06/2019 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $1,848.00 |
| 02/06/2019 | | Big Sammy's Hot Dogs, Inc | Big Sammy 225055 Banco | 1280-000 | $400.00 | | $2,248.00 |
| 02/06/2019 | | Big Sammy's Hot Dogs, Inc | Big Sammy 225055 Banco | 1280-000 | $400.00 | | $2,648.00 |
| 02/06/2019 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $3,398.00 |
| 03/06/2019 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $3,808.00 |
| 03/06/2019 | | Minassian | Minassian/Sarkis 220695 Banco [AGREED PAY-OFF] | 1280-000 | $32,000.00 | | $35,808.00 |
| 03/06/2019 | | Big Sammy's Hot Dogs, Inc | [CHARGEBACK] Big Sammy 225055 Banco | 1280-000 | $400.00 | | $36,208.00 |
| 03/21/2019 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $36,958.00 |
| 03/21/2019 | | Glenn Stearns - Chapter 13 Trustee | Roman/John & Linette 225079 Banco | 1280-000 | $447.98 | | $37,405.98 |
| 03/21/2019 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $37,815.98 |
| 03/24/2019 | | DEP REVERSE: Big Sammy's Hot Dogs, Inc | [CHARGEBACK] Big Sammy 225055 Banco | 1280-000 | ($400.00) | | $37,415.98 |
| 03/28/2019 | 110007 | DAVID P. LEIBOWITZ, Trustee | 25% of collections | 8500-002 | | $9,353.99 | $28,061.99 |
| 03/28/2019 | 110008 | Popular Bank | 75% of collections to date | 8500-000 | | $28,061.99 | $0.00 |
| 03/29/2019 | | Big Sammy's Hot Dogs, Inc | Big Sammy 225055 Banco | 1280-000 | $400.00 | | $400.00 |

|  |  |  | **SUBTOTALS** | | $42,381.96 | $52,351.33 | |

Page No: 189          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9711 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Banco |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 04/09/2019 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $810.00 |
| 04/15/2019 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $1,560.00 |
| 04/15/2019 | | Big Sammy's Hot Dogs, Inc | Big Sammy 225055 Banco | 1280-000 | $400.00 | | $1,960.00 |
| 04/26/2019 | | Big Sammy's Hot Dogs, Inc | Big Sammy 225055 Banco | 1280-000 | $400.00 | | $2,360.00 |
| 05/06/2019 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $2,770.00 |
| 06/11/2019 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $3,180.00 |
| 06/19/2019 | | Design, Inc. | Design, Inc/Bruss 220714 Banco | 1280-000 | $750.00 | | $3,930.00 |
| 07/07/2019 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $4,340.00 |
| 08/09/2019 | | Guerrini Law Firm | Rojtman/Marc 228485 Banco [$500 -18%] | 1280-000 | $410.00 | | $4,750.00 |
| 08/18/2019 | 110009 | Popular Bank | 75% of collections as agreed payors to be notified to pay direct in the future. | 8500-000 | | $3,562.50 | $1,187.50 |
| 08/18/2019 | 110010 | David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd | 25% of collections as agreed payors to be notified to pay direct in the future. | 8500-002 | | $1,187.50 | $0.00 |
| | | TOTALS: | | | $167,007.41 | $167,007.41 | $0.00 |
| | | Less: Bank transfers/CDs | | | $79,397.89 | $3,766.30 | |
| | | Subtotal | | | $87,609.52 | $163,241.11 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $87,609.52 | $163,241.11 | |

**For the period of  4/13/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $87,609.52 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $87,609.52 |
| Total Internal/Transfer Receipts: | $79,397.89 |
| | |
| Total Compensable Disbursements: | $122,430.84 |
| Total Non-Compensable Disbursements: | $40,810.27 |
| Total Comp/Non Comp  Disbursements: | $163,241.11 |
| Total Internal/Transfer  Disbursements: | $3,766.30 |

**For the entire history of the account between 12/05/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $87,609.52 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $87,609.52 |
| Total Internal/Transfer Receipts: | $79,397.89 |
| | |
| Total Compensable Disbursements: | $122,430.84 |
| Total Non-Compensable Disbursements: | $40,810.27 |
| Total Comp/Non Comp  Disbursements: | $163,241.11 |
| Total Internal/Transfer  Disbursements: | $3,766.30 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9712 |
| Account Title: | Adler FBO Ascension |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2017 | | Dakkota Integrated | Kelly/Alton H12104 Ascension | 1280-000 | $25.00 | | $25.00 |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/**2017, 10/31/2017 (3), 11/1/2017, 11/16/2017, 11/27/2017, and 12/05/2017] Kelly/Alton H*2104 Ascension | 9999-000 | $200.00 | | $225.00 |
| 12/27/2017 | | Dakkota Integrated | Kelly/Alton H12104 Ascension | 1280-000 | $25.00 | | $250.00 |
| 12/27/2017 | | Dakkota Integrated | Kelly/Alton H12104 Ascension | 1280-000 | $25.00 | | $275.00 |
| 12/29/2017 | | Transfer From: #*********9702 | [DUPLICATE TRANSFER - Reversed 03/06/2018] - [TRANSFER DEPOSIT - 10/**2017, 10/31/2017 (3), 11/1/2017, 11/16/2017, 11/27/2017, and 12/05/2017] Kelly/Alton H*2104 Ascension | 9999-000 | $200.00 | | $475.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.20 | $474.80 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.20) | $475.00 |
| 01/09/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $23.63 | | $498.63 |
| 01/17/2018 | | Dakkota Integrated | Kelly/Alton H12104 Ascension | 1280-000 | $25.00 | | $523.63 |
| 01/21/2018 | | Dakkota Integrated | Kelly/Alton H12104 Ascension | 1280-000 | $25.00 | | $548.63 |
| 01/21/2018 | | Dakkota INtegrated | Kelly/Alton H12104 Ascension | 1280-000 | $21.88 | | $570.51 |
| 01/30/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $25.00 | | $595.51 |
| 02/27/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $25.00 | | $620.51 |
| 02/27/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $123.69 | | $744.20 |
| 02/27/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $25.00 | | $769.20 |
| 03/06/2018 | | Transfer From: #*********9717 | [TRANSFER DEPOSIT - Client's Funds 2] Ascension [Transferred to correct Ascension account 03/06/2018] [to correct Ascension account] | 9999-000 | $115.39 | | $884.59 |
| 03/06/2018 | | Transfer To: #*********9702 | [DUPLICATE TRANSFER completed 12/20/2017 - Reversed 03/06/2018] - [TRANSFER DEPOSIT - 10/**2017, 10/31/2017 (3), 11/1/2017, 11/16/2017, 11/27/2017, and 12/05/2017] Kelly/Alton H*2104 Ascension | 9999-000 | | $200.00 | $684.59 |
| 07/17/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $94.49 | | $779.08 |
| | | | **SUBTOTALS** | | $979.08 | $200.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9712 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Ascension |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $154.16 | | $933.24 |
| 08/08/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $146.74 | | $1,079.98 |
| 08/16/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $147.52 | | $1,227.50 |
| 08/20/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $189.34 | | $1,416.84 |
| 09/05/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $209.49 | | $1,626.33 |
| 09/12/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $125.54 | | $1,751.87 |
| 09/12/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $244.25 | | $1,996.12 |
| 09/25/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $249.38 | | $2,245.50 |
| 09/25/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $198.58 | | $2,444.08 |
| 10/02/2018 | | Dakkota | Kelly/Alton H12104 Ascension | 1280-000 | $210.38 | | $2,654.46 |
| 10/18/2018 | | Dakkota | Kelly/Alton H12104 Ascension 10-18-18-12-01 | 1280-000 | $193.23 | | $2,847.69 |
| 11/06/2018 | | Dakkota | Kelly/Alton H12104 Ascension WE OWE: $1699.03 | 1280-000 | $212.86 | | $3,060.55 |
| 11/06/2018 | | Dakkota | Kelly/Alton H12104 Ascension WE OWE: $1921.78 | 1280-000 | $222.75 | | $3,283.30 |
| 11/06/2018 | | Dakkota | Kelly/Alton H12104 Ascension WE OWE: $2079.57 | 1280-000 | $157.79 | | $3,441.09 |
| 11/06/2018 | | Dakkota | Kelly/Alton H12104 Ascension WE OWE: $2283.77 | 1280-000 | $204.20 | | $3,645.29 |
| 01/18/2019 | 120001 | Alton Kelly | Return of funds overpaid by wage garnishee - Kelly/Alton H12104 Ascension | 1280-000 | ($2,283.77) | | $1,361.52 |
| 11/18/2019 | 120002 | Ascension | Alton Kelly 5140218000548022 75% of collections | 8500-000 | | $1,021.14 | $340.38 |
| 11/18/2019 | 120003 | DAVID P. LEIBOWITZ, Trustee | 25% of collections for Ascension Alton Kelly | 8500-002 | | $340.38 | $0.00 |
| | | | **SUBTOTALS** | | $582.44 | $1,361.52 | |

Page No: 192          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9712 |
| Account Title: | Adler FBO Ascension |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $1,561.52 | $1,561.52 | $0.00 |
| | | Less: Bank transfers/CDs | | | $515.39 | $200.00 | |
| | | Subtotal | | | $1,046.13 | $1,361.52 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $1,046.13 | $1,361.52 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/05/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,046.13 | Total Compensable Receipts: | $1,046.13 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,046.13 | Total Comp/Non Comp Receipts: | $1,046.13 |
| Total Internal/Transfer Receipts: | $515.39 | Total Internal/Transfer Receipts: | $515.39 |
| | | | |
| Total Compensable Disbursements: | $1,021.14 | Total Compensable Disbursements: | $1,021.14 |
| Total Non-Compensable Disbursements: | $340.38 | Total Non-Compensable Disbursements: | $340.38 |
| Total Comp/Non Comp Disbursements: | $1,361.52 | Total Comp/Non Comp Disbursements: | $1,361.52 |
| Total Internal/Transfer Disbursements: | $200.00 | Total Internal/Transfer Disbursements: | $200.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9713 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO MSW |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2017 | | Toom Vaughn | Cephus/Leslie 227115 MSW | 1280-000 | $37.48 | | $37.48 |
| 12/06/2017 | | Tom Vaughn | Burns/Avila H21145 MSW | 1280-000 | $145.17 | | $182.65 |
| 12/13/2017 | | Transfer From: #*********9710 | [ERROR - TRANSFER DEPOSIT - Client Funds 2] MSW | 9999-000 | $140.66 | | $323.31 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] MSW | 9999-000 | $140.66 | | $463.97 |
| 12/13/2017 | | BROOKDALE SENIOR | Caberte/Reagan H21110 MSW | 1280-000 | $94.29 | | $558.26 |
| 12/13/2017 | | ELMHURST MEMORIAL HOSPITAL | Kovco/Alina 227811 MSW | 1280-000 | $56.83 | | $615.09 |
| 12/13/2017 | | Transfer To: #*********9710 | [CORRECTION - TRANSFER DEPOSIT - Client Funds 2] MSW | 9999-000 | | $140.66 | $474.43 |
| 12/19/2017 | | Elmhurst Memorial Hospital | Kovco/Alina 227811 MSW | 1280-000 | $331.51 | | $805.94 |
| 12/21/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Graefe/Dawn **9506 MSW [$50 -18%] & Nelson/Cynthia **9144 MSW [$50 -18%]  (18% Co-Counsel fee) | 9999-000 | $82.00 | | $887.94 |
| 12/27/2017 | | ADP FOR DICKS SPORTING GOODS | Irigoyen/Cristina 227254 MSW | 1280-000 | $30.94 | | $918.88 |
| 12/27/2017 | | Transfer From: #*********9710 | Deposited into account 10 in error - belongs to MSW. | 9999-000 | $75.52 | | $994.40 |
| 12/27/2017 | | Village of Glencoe | Presley/Everett H24196 Harvest [Transferred to Harvest account 12/27/2017] | 1280-000 | $16.55 | | $1,010.95 |
| 12/27/2017 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $12.08 | | $1,023.03 |
| 12/27/2017 | | chapter 13 trustee | Hensel/Donna 227209 MSW | 1280-000 | $20.06 | | $1,043.09 |
| 12/27/2017 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 12/27/2017] Presley/Everett H*4196 Harvest Autovest | 9999-000 | | $16.55 | $1,026.54 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.82 | $1,025.72 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Cephus/Leslie **7115 MSW | 9999-000 | $112.95 | | $1,138.67 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Hensel/Donna **7209 MSW | 9999-000 | $21.64 | | $1,160.31 |
| | | | **SUBTOTALS** | | $1,318.34 | $158.03 | |

FORM 2

Page No: 194    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9713 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO MSW |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Hensel/Donna **7209 MSW | 9999-000 | $21.20 | | $1,181.51 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.82) | $1,182.33 |
| 01/07/2018 | | Brookdale | Caberte/Reagan H21110 MSW | 1280-000 | $12.08 | | $1,194.41 |
| 01/11/2018 | | Transfer From: #*********9710 | Transfer from Millennium to MSW Capital deposit of 12/27/2017 | 9999-000 | $75.52 | | $1,269.93 |
| 01/11/2018 | | Elmhurst Memorial Hospital | Kovco/Alina 227811 MSW | 1280-000 | $73.92 | | $1,343.85 |
| 01/17/2018 | | ADP for Dicks Sporting Goods | Irigoyen/Cristina 227254 MSW | 1280-000 | $58.40 | | $1,402.25 |
| 01/21/2018 | | Brookdale | Caberte/Reagan H21110 MSW | 1280-000 | $110.75 | | $1,513.00 |
| 01/21/2018 | | Brookdale | Caberte/Reagan H21110 MSW | 1280-000 | $63.83 | | $1,576.83 |
| 01/21/2018 | | Elmhurst Mem Hospital | Kovco/Alina 227811 MSW | 1280-000 | $1,761.77 | | $3,338.60 |
| 01/25/2018 | | Tom Vaughn | Burns/Avila H21145 MSW | 1280-000 | $0.01 | | $3,338.61 |
| 01/25/2018 | | Elmhurst Mem Hospital | Kovco/Alina 227811 MSW | 1280-000 | $74.70 | | $3,413.31 |
| 01/29/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Hensel/Donna **7209 MSW | 9999-000 | $140.66 | | $3,553.97 |
| 02/06/2018 | | Elmhurst Memorial Hospital | Kovco/Alina 227811 MSW | 1280-000 | $55.16 | | $3,609.13 |
| 02/06/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $12.77 | | $3,621.90 |
| 02/06/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW - Aggregate Checks | 1280-000 | $352.64 | | $3,974.54 |
| 02/27/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $8.91 | | $3,983.45 |
| 02/27/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $229.24 | | $4,212.69 |
| 02/27/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW - [Aggregate Checks: 07/14, 09/08, 09/22/2017] | 1280-000 | $413.53 | | $4,626.22 |
| 02/27/2018 | | Tom Vaughn | Burns/Avila H21145 MSW | 1280-000 | $45.34 | | $4,671.56 |
| 02/27/2018 | | Elmhurst Memorial Hospital | Kovco/Alina 227811 MSW | 1280-000 | $70.21 | | $4,741.77 |
| 02/27/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $8.91 | | $4,750.68 |
| 02/27/2018 | | Tom Vaughn, Chapter 13 Trustee | Cephus/Leslie 227115 MSW | 1280-000 | $166.56 | | $4,917.24 |
| 03/06/2018 | | Elmhurst Memorial Hospital | Kovco/Alina 227811 MSW | 1280-000 | $69.73 | | $4,986.97 |
| 03/16/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $14.62 | | $5,001.59 |
| | | | **SUBTOTALS** | | $3,840.46 | ($0.82) | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 195   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9713 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO MSW |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Caberte/Reagan H*1110 MSW | 9999-000 | $109.53 | | $5,111.12 |
| 03/19/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Burns/Avila H*1145 MSW | 9999-000 | $38.76 | | $5,149.88 |
| 03/20/2018 | | Elmhurst Memorial Hospital | Kovco/Alina 227811 MSW | 1280-000 | $68.06 | | $5,217.94 |
| 03/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/05/2017] Graefe/Dawn **9506 MSW [$50 -18%] & Nelson/Cynthia **9144 MSW [$50 -18%] | 9999-000 | $82.00 | | $5,299.94 |
| 03/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/01/2018] Richardson/Stacey **8811 MSW | 9999-000 | $580.00 | | $5,879.94 |
| 04/04/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $226.69 | | $6,106.63 |
| 04/04/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $28.29 | | $6,134.92 |
| 04/04/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $165.75 | | $6,300.67 |
| 04/04/2018 | | Elmhurst Memorial Hospital | Kovco/Alina 227811 MSW | 1280-000 | $69.02 | | $6,369.69 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/27/2017] Graefe/Dawn **9506 MSW [$100 -18%] | 9999-000 | $82.00 | | $6,451.69 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/27/2017] Nelson/Cynthia **9144 MSW [$50 -18%] | 9999-000 | $41.00 | | $6,492.69 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 02/06/2018] Graefe/Dawn **9506 MSW [-18%] | 9999-000 | $41.00 | | $6,533.69 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/01/2018] Graefe/Dawn **9506 MSW [-18%] | 9999-000 | $41.00 | | $6,574.69 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 04/04/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | $41.00 | | $6,615.69 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 04/04/2018] Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | $41.00 | | $6,656.69 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/15/2018 - Adler 03/15/2018 Cashier's Check] Anderson/Jimmie **9535 MSW | 9999-000 | $1,133.75 | | $7,790.44 |
| 04/24/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $45.75 | | $7,836.19 |
| 04/24/2018 | | Elmhurst Memorial Hospital | Kovco/Alina 227811 MSW | 1280-000 | $69.73 | | $7,905.92 |
| | | | **SUBTOTALS** | | $2,904.33 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9713 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO MSW |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $28.30 | | $7,934.22 |
| 05/05/2018 | | Elmhurst Memorial Hospital | Kovco/Alina 227811 MSW | 1280-000 | $69.94 | | $8,004.16 |
| 05/14/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $28.29 | | $8,032.45 |
| 05/14/2018 | | Tom Vaughn - Chapter 13 Trustee | Cephus/Leslie 227115 MSW | 1280-000 | $127.92 | | $8,160.37 |
| 05/21/2018 | | Elmhurst Memorial Hospital | Kovco/Alina 227811 MSW | 1280-000 | $69.94 | | $8,230.31 |
| 06/06/2018 | | Elmhurst Memorial Hospital | Kovco/Alina 227811 MSW | 1280-000 | $4.87 | | $8,235.18 |
| 06/06/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $3.17 | | $8,238.35 |
| 07/04/2018 | | Brookdale Senior Living | Caberte/Reagan H21110 MSW | 1280-000 | $114.61 | | $8,352.96 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/05/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | $41.00 | | $8,393.96 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 06/06/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | $41.00 | | $8,434.96 |
| 07/06/2018 | | Transfer From: #*********9702 | Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | $41.00 | | $8,475.96 |
| 08/20/2018 | | ADP for Dicks Sporting Goods | Irigoyen/Cristina 227254 MSW | 1280-000 | $21.16 | | $8,497.12 |
| 09/05/2018 | | ADP for Dicks Sporting Goods | Irigoyen/Cristina 227254 MSW | 1280-000 | $22.93 | | $8,520.05 |
| 10/18/2018 | | ADP for Dicks Sporting Goods | Irigoyen/Cristina 227254 MSW | 1280-000 | $105.37 | | $8,625.42 |
| 10/18/2018 | | ADP for Dicks Sporting Goods | Irigoyen/Cristina 227254 MSW | 1280-000 | $2.03 | | $8,627.45 |
| 12/24/2018 | | ADP for Dicks Sporting Goods | Irigoyen/Cristina 227254 MSW | 1280-000 | $3.03 | | $8,630.48 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 07/17/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | $41.00 | | $8,671.48 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 07/17/2018] Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | $41.00 | | $8,712.48 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 08/01/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | $41.00 | | $8,753.48 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 09/05/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | $41.00 | | $8,794.48 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/02/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | $41.00 | | $8,835.48 |
| | | | **SUBTOTALS** | | $929.56 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9713 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO MSW |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/02/2018] Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | $41.00 | | $8,876.48 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/06/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | $41.00 | | $8,917.48 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | $41.00 | | $8,958.48 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | $41.00 | | $8,999.48 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 02/06/2019] Graefe/Dawn **9506 MSW [$50 -18%] | 9999-000 | $41.00 | | $9,040.48 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 02/06/2019] Nelson/Cynthia **9144 MSW [$50.00 -18%] | 9999-000 | $41.00 | | $9,081.48 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/05/2019] Graefe/Dawn **9506 MSW [$33.02 -18%] | 9999-000 | $27.08 | | $9,108.56 |
| 03/22/2019 | | Glenn Stearns - Chapter 13 Trustee | Hensel/Donna 227209 MSW | 1280-000 | $4.86 | | $9,113.42 |
| 04/09/2019 | | Stewart Title Copmpany | Segoviano/Luz 227769 MSW | 1280-000 | $2,119.45 | | $11,232.87 |
| 05/07/2019 | 130001 | MSW Capital | 75% of collections per spreadsheet | 8500-000 | | $8,424.65 | $2,808.22 |
| 05/07/2019 | 130002 | DAVID P. LEIBOWITZ, Trustee | 25% commission on collections per spreadsheet | 8500-002 | | $2,808.22 | $0.00 |
| 07/26/2019 | | Elver Ontiveros | 22954 Ontiveros/MSW Capital 4447962209021777 | 1280-000 | $1,490.46 | | $1,490.46 |
| 08/18/2019 | 130003 | MSW Capital | 75% collections Ontiveros 22954 Ontiveros/MSW Capital 4447962209021777 | 8500-000 | | $1,117.85 | $372.61 |
| 08/18/2019 | 130004 | David Leibowitz, Trustee Estate of Arthur B Adler & Associates, Ltd | 25% of collections Ontiveros 22954 Ontiveros/MSW Capital 4447962209021777 | 8500-002 | | $372.61 | $0.00 |
| | | | | SUBTOTALS | $3,887.85 | $12,723.33 | |

**FORM 2** Page No: 198   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9713 |
| Account Title: | Adler FBO MSW |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | | $12,880.54 | $12,880.54 | $0.00 |
| | | | Less: Bank transfers/CDs | | | $3,642.93 | $157.21 | |
| | | | Subtotal | | | $9,237.61 | $12,723.33 | |
| | | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | | Net | | | $9,237.61 | $12,723.33 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/06/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $9,237.61 | Total Compensable Receipts: | $9,237.61 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,237.61 | Total Comp/Non Comp Receipts: | $9,237.61 |
| Total Internal/Transfer Receipts: | $3,642.93 | Total Internal/Transfer Receipts: | $3,642.93 |
| | | | |
| Total Compensable Disbursements: | $9,542.50 | Total Compensable Disbursements: | $9,542.50 |
| Total Non-Compensable Disbursements: | $3,180.83 | Total Non-Compensable Disbursements: | $3,180.83 |
| Total Comp/Non Comp Disbursements: | $12,723.33 | Total Comp/Non Comp Disbursements: | $12,723.33 |
| Total Internal/Transfer Disbursements: | $157.21 | Total Internal/Transfer Disbursements: | $157.21 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9714 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO Accounts Retrievable |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Accounts Retrievable | 9999-000 | $1,200.00 | | $1,200.00 |
| 12/27/2017 | | Joan Hundley | Hundley/John 217875 Accounts Retrievable | 1280-000 | $200.00 | | $1,400.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1.21 | $1,398.79 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Hundley/John **7875 Accounts Retrievable | 9999-000 | $300.00 | | $1,698.79 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($1.21) | $1,700.00 |
| 01/23/2018 | 140001 | David P. Leibowitz, Trustee Estate of Arthur B. Adler & Associates | 25% fees due Debtor per Order 1/5/18 dock 75 | 8500-002 | | $425.00 | $1,275.00 |
| 01/23/2018 | 140002 | The Accounts Retrievalble System, Inc. | funds in account less 25% fees due Debtor per Order 1/5/18 dock 75 | 8500-002 | | $1,275.00 | $0.00 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Hundley/John **7875 Accounts Retrievable | 9999-000 | $600.00 | | $600.00 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Hundley/John **7875 Accounts Retrievable | 9999-000 | $300.00 | | $900.00 |
| 05/16/2018 | 140003 | Accounts Retrievable System, Inc. | 75% of $900 in account 14 as of 5/16 | 8500-000 | | $675.00 | $225.00 |
| 05/16/2018 | 140004 | David P. Leibowitz, Trustee | 25% Fee on $900 Accounts Retrievable | 8500-002 | | $225.00 | $0.00 |
| | | | **SUBTOTALS** | | $2,600.00 | $2,600.00 | |

Page No: 200          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9714 |
| Account Title: | Adler FBO Accounts Retrievable |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,600.00 | $2,600.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $2,400.00 | $0.00 | |
| | | | **Subtotal** | | $200.00 | $2,600.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $200.00 | $2,600.00 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $200.00 | Total Compensable Receipts: | $200.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $200.00 | Total Comp/Non Comp Receipts: | $200.00 |
| Total Internal/Transfer Receipts: | $2,400.00 | Total Internal/Transfer Receipts: | $2,400.00 |
| | | | |
| Total Compensable Disbursements: | $1,950.00 | Total Compensable Disbursements: | $1,950.00 |
| Total Non-Compensable Disbursements: | $650.00 | Total Non-Compensable Disbursements: | $650.00 |
| Total Comp/Non Comp Disbursements: | $2,600.00 | Total Comp/Non Comp Disbursements: | $2,600.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 201    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9715 |
| Account Title: | Adler FBO American Accounts |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] American Accounts<br><br>On review of records, it appears (a) that American Accounts Management was sold/transferred to Aqua Finance and (b) that this amount represents fees earned by Adler on prior remittances to American Accounts Management.<br><br>This will be transferred to general funds | 9999-000 | $85.46 | | $85.46 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.08 | $85.38 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.08) | $85.46 |
| 11/05/2019 | | Transfer To: #*********9701 | [TRANSFER DEPOSIT - Client Funds 2] American Accounts<br><br>On review of records, it appears (a) that American Accounts Management was sold/transferred to Aqua Finance and (b) that this amount represents fees earned by Adler on prior remittances to American Accounts Management.<br><br>This will be transferred to general funds 11/5/2019 | 9999-000 | | $85.46 | $0.00 |
| | | | **SUBTOTALS** | | $85.46 | $85.46 | |

Case 17-11697    Doc 267    Filed 11/29/21    Entered 11/29/21 13:45:29    Desc Main Page No: 202        Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-11697 | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| **Primary Taxpayer ID #:** | **-***1145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/13/2017 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******9715 |
| **Account Title:** | Adler FBO American Accounts |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $85.46 | $85.46 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $85.46 | $85.46 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of 4/13/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $85.46 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $85.46 |

**For the entire history of the account between 12/13/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $85.46 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $85.46 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9716 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO American Management |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] American Management | 9999-000 | $4,714.49 | | $4,714.49 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $4.66 | $4,709.83 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($4.66) | $4,714.49 |
| 08/18/2019 | 160001 | American Management Services, Inc. | 75% of collections by Arthur Adler and Associates, Inc. as noted | 8500-000 | | $3,535.87 | $1,178.62 |
| 08/18/2019 | 160002 | David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd | 25% of receipts from Arthur B. Adler as noted | 8500-000 | | $1,178.62 | $0.00 |
| 08/20/2019 | 160001 | VOID: American Management Services, Inc. | Wrong entity | 8500-000 | | ($3,535.87) | $3,535.87 |
| 08/20/2019 | 160002 | VOID: David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd | Wrong entity | 8500-000 | | ($1,178.62) | $4,714.49 |
| 08/20/2019 | 160003 | Aqua Finance | 75% of collections by Arthur Adler and Associates, Inc. as noted for American Accounts Management Inc., Carmel, IN- commission is 33% | 8500-000 | | $3,535.87 | $1,178.62 |
| 08/20/2019 | 160003 | VOID: Aqua Finance | This check never printed | 8500-000 | | ($3,535.87) | $4,714.49 |
| 08/20/2019 | 160004 | David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd | 25% of receipts from Arthur B. Adler as noted | 8500-000 | | $1,178.62 | $3,535.87 |
| 08/20/2019 | 160004 | VOID: David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd | This check never printed | 8500-000 | | ($1,178.62) | $4,714.49 |
| 08/20/2019 | 160005 | Aqua Finance | 66 2/3% of collections of Arthur B Adler and Associates for American Accounts Management, Carmel, IN as noted | 8500-000 | | $3,142.99 | $1,571.50 |
| 08/20/2019 | 160006 | David Leibowitz, Trustee of the Estate of Arthur B Adler and Associates, Ltd | 33 1/3  of collections of Arthur B Adler and Associates for American Accounts Management, Carmel, IN as noted | 8500-002 | | $1,571.50 | $0.00 |
| | | | **SUBTOTALS** | | $4,714.49 | $4,714.49 | |

**FORM 2**

Page No: 204          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9716 |
| Account Title: | Adler FBO American Management |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $4,714.49 | $4,714.49 | $0.00 |
| | | Less: Bank transfers/CDs | | | $4,714.49 | $0.00 | |
| | | Subtotal | | | $0.00 | $4,714.49 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $4,714.49 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,714.49 | Total Internal/Transfer Receipts: | $4,714.49 |
| | | | |
| Total Compensable Disbursements: | $3,142.99 | Total Compensable Disbursements: | $3,142.99 |
| Total Non-Compensable Disbursements: | $1,571.50 | Total Non-Compensable Disbursements: | $1,571.50 |
| Total Comp/Non Comp Disbursements: | $4,714.49 | Total Comp/Non Comp Disbursements: | $4,714.49 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9717 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Ascension[Duplicate] |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Ascension [Transferred to correct Ascension account 03/06/2018] | 9999-000 | $115.39 | | $115.39 |
| 12/29/2017 | | Green Bank | Bank Service Fee [Reversed 01/03/2018] | 2600-000 | | $0.11 | $115.28 |
| 01/03/2018 | | Green Bank | Reverse bank fee - 12/29/2017 | 2600-000 | | ($0.11) | $115.39 |
| 03/06/2018 | | Transfer To: #*********9712 | [TRANSFER DEPOSIT - Client's Funds 2] Ascension [Transferred to correct Ascension account 03/06/2018] [to correct Ascension account] | 9999-000 | | $115.39 | $0.00 |

|  |  | TOTALS: | $115.39 | $115.39 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank transfers/CDs | $115.39 | $115.39 | |
| | | Subtotal | $0.00 | $0.00 | |
| | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | Net | $0.00 | $0.00 | |

**For the period of 4/13/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $115.39 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $115.39 |

**For the entire history of the account between 12/13/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $115.39 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $115.39 |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 206   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9718 |
| Account Title: | Adler FBO Beacon |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Beacon | 9999-000 | $5,700.00 | | $5,700.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $5.63 | $5,694.37 |
| 01/03/2018 | | Green Bank | Reverse bank fees | 2600-000 | | ($5.63) | $5,700.00 |
| 08/18/2019 | 180001 | Beacon Recovery Systems, Inc. | 75% of remittances from Arthur B. Adler as noted | 8500-000 | | $4,275.00 | $1,425.00 |
| 08/18/2019 | 180002 | David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd | 25% of remittances from Arthur B Adler as Noted | 8500-000 | | $1,425.00 | $0.00 |
| 08/20/2019 | 180001 | VOID: Beacon Recovery Systems, Inc. | 75% of remittances from Arthur B. Adler as noted Sold to another - and commission is 33% | 8500-000 | | ($4,275.00) | $4,275.00 |
| 08/20/2019 | 180002 | VOID: David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd | Different commission - check to be reissued. | 8500-000 | | ($1,425.00) | $5,700.00 |
| 08/20/2019 | 180003 | Willow Creek Financial, LLC | 66% of collections as noted - Beacon - from Arthur B Adler and Associates, less costs | 8500-000 | | $3,812.67 | $1,887.33 |
| 08/20/2019 | 180004 | David Leibowitz, Trustee Estate Arthur B. Adler | 33% commission plus costs recovered | 8500-002 | | $1,887.33 | $0.00 |

| | | |
|---|---|---|
| TOTALS: | $5,700.00 | $5,700.00 | $0.00 |
| Less: Bank transfers/CDs | $5,700.00 | $0.00 | |
| Subtotal | $0.00 | $5,700.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $5,700.00 | |

| **For the period of 4/13/2017 to 11/23/2021** | | **For the entire history of the account between 12/13/2017 to 11/23/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,700.00 | Total Internal/Transfer Receipts: | $5,700.00 |
| | | | |
| Total Compensable Disbursements: | $3,812.67 | Total Compensable Disbursements: | $3,812.67 |
| Total Non-Compensable Disbursements: | $1,887.33 | Total Non-Compensable Disbursements: | $1,887.33 |
| Total Comp/Non Comp Disbursements: | $5,700.00 | Total Comp/Non Comp Disbursements: | $5,700.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

Page No: 207          Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9719 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO Berman |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Berman | 9999-000 | $7,428.57 | | $7,428.57 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $7.34 | $7,421.23 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($7.34) | $7,428.57 |
| 04/05/2019 | | Transfer From: #*********9702 | Serrano/Roselle H*1962 Barclays | 9999-000 | $125.69 | | $7,554.26 |
| 04/05/2019 | | Transfer From: #*********9702 | Calderone/Joseph H*1794 Barclays Transferred to Berman for disposition to Barclays | 9999-000 | $1,500.00 | | $9,054.26 |
| 04/05/2019 | | Transfer From: #*********9702 | Kassab/Melanie H*0460 Barclays transferred to Berman for disposition to Barclay's | 9999-000 | $2,421.43 | | $11,475.69 |
| 04/05/2019 | 190001 | Barclays | Remittance from Berman and Berman as noted in remittance advice less 18% co-counsel fees on certain accounts | 8500-000 | | $9,845.89 | $1,629.80 |
| 04/05/2019 | 190002 | David P. Leibowitz, Trustee | 18% co-counsel fees on certain accounts with Berman and Berman remitted to Barclays Bank | 8500-002 | | $1,629.80 | $0.00 |
| 08/03/2019 | 190001 | STOP PAYMENT: Barclays | Remittance from Berman and Berman as noted in remittance advice less 18% co-counsel fees on certain accounts ======= Check Uncashed.... to be reissued.... | 8500-000 | | ($9,845.89) | $9,845.89 |
| 08/03/2019 | 190003 | Barclays | Remittance from Berman and Berman as noted in remittance advice less 18% co-counsel fees on certain accounts ======= Check Uncashed.... to be reissued.... | 8500-000 | | $9,845.89 | $0.00 |
| 08/03/2019 | 190003 | VOID: Barclays | Remittance from Berman and Berman as noted in remittance advice less 18% co-counsel fees on certain accounts - printing error | 8500-000 | | ($9,845.89) | $9,845.89 |
| | | | **SUBTOTALS** | | $11,475.69 | $1,629.80 | |

FORM 2

Page No: 208    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9719 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Berman |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2019 | 190004 | Barclays | Remittance from Berman and Berman as noted in remittance advice less 18% co-counsel fees on certain accounts<br><br>========<br><br>Check Uncashed.... to be reissued.... | 8500-000 | | $9,845.89 | $0.00 |
| 08/03/2019 | 190004 | VOID: Barclays | software error check never issued | 8500-000 | | ($9,845.89) | $9,845.89 |
| 08/03/2019 | 190005 | Barclays | Remittance from Berman and Berman as noted in remittance advice less 18% co-counsel fees on certain accounts<br><br>========<br><br>Original Check Uncashed. | 8500-000 | | $9,845.89 | $0.00 |
| 08/03/2019 | 190005 | VOID: Barclays | software error check never issued | 8500-000 | | ($9,845.89) | $9,845.89 |
| 08/03/2019 | 190006 | Barclays | Remittance from Berman and Berman as noted in remittance advice less 18% co-counsel fees on certain accounts<br><br>========<br><br>printing error<br><br>Check Uncashed.... to be reissued.... | 8500-000 | | $9,845.89 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $9,845.89 | |

Page No: 209          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9719 |
| Account Title: | Adler FBO Berman |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $11,475.69 | $11,475.69 | $0.00 |
| | | | Less: Bank transfers/CDs | | $11,475.69 | $0.00 | |
| | | | Subtotal | | $0.00 | $11,475.69 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $11,475.69 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $11,475.69 | Total Internal/Transfer Receipts: | $11,475.69 |
| | | | |
| Total Compensable Disbursements: | $9,845.89 | Total Compensable Disbursements: | $9,845.89 |
| Total Non-Compensable Disbursements: | $1,629.80 | Total Non-Compensable Disbursements: | $1,629.80 |
| Total Comp/Non Comp Disbursements: | $11,475.69 | Total Comp/Non Comp Disbursements: | $11,475.69 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9720 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Capps |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] CAPPS | 9999-000 | $1,800.00 | | $1,800.00 |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/30/2017 & 11/20/2017] Valdez/Alexander R*4971 CAPPS | 9999-000 | $800.00 | | $2,600.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $2.27 | $2,597.73 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($2.27) | $2,600.00 |
| 01/07/2018 | | Alexander Valdez | Valdez/Alexander R14971 CAPPS | 1280-000 | $400.00 | | $3,000.00 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $4.67 | $2,995.33 |
| 02/06/2018 | | Chase for Alexander Valdez | Valdez/Alexander R14971 CAPPS | 1280-000 | $400.00 | | $3,395.33 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $4.80 | $3,390.53 |
| 03/01/2018 | | Chase for Alexander Valdez | Valdez/Alexander R14971 CAPPS | 1280-000 | $400.00 | | $3,790.53 |
| 03/01/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($4.80) | $3,795.33 |
| 03/02/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($4.67) | $3,800.00 |
| 08/18/2019 | 200001 | CAPPS, Inc | 75% of collections as received from Arthur B. Adler and Associates, Ltd. as noted | 8500-000 | | $2,850.00 | $950.00 |
| 08/18/2019 | 200002 | David Leibowitz, Trustee Estate of Arthur B Adler and Associates, Ltd | 25% of collections as received from Arthur B. Adler and Associates, Ltd. as noted | 8500-002 | | $950.00 | $0.00 |
| 11/22/2019 | 200001 | STOP PAYMENT: CAPPS, Inc | 75% of collections as received from Arthur B. Adler and Associates, Ltd. as noted Check misplaced by payee - proper payee is actually Navient. | 8500-000 | | ($2,850.00) | $2,850.00 |
| 11/22/2019 | 200003 | NAVIENT | 75% of collections as received from Arthur B. Adler and Associates, Ltd. as noted Check misplaced by payee - proper payee is actually Navient. | 8500-000 | | $2,850.00 | $0.00 |
| | | | **SUBTOTALS** | | $3,800.00 | $3,800.00 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 17-11697 | | Trustee Name: | David Leibowitz | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9720 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Capps | |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $3,800.00 | $3,800.00 | $0.00 |
| | | Less: Bank transfers/CDs | | | $2,600.00 | $0.00 | |
| | | Subtotal | | | $1,200.00 | $3,800.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $1,200.00 | $3,800.00 | |

| **For the period of 4/13/2017 to 11/23/2021** | | **For the entire history of the account between 12/13/2017 to 11/23/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,200.00 | Total Compensable Receipts: | $1,200.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,200.00 | Total Comp/Non Comp Receipts: | $1,200.00 |
| Total Internal/Transfer Receipts: | $2,600.00 | Total Internal/Transfer Receipts: | $2,600.00 |
| | | | |
| Total Compensable Disbursements: | $2,850.00 | Total Compensable Disbursements: | $2,850.00 |
| Total Non-Compensable Disbursements: | $950.00 | Total Non-Compensable Disbursements: | $950.00 |
| Total Comp/Non Comp Disbursements: | $3,800.00 | Total Comp/Non Comp Disbursements: | $3,800.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

Page No: 212         Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9721 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Chuhak [Unnecessary Account] |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Chuhak | 9999-000 | $4,800.00 | | $4,800.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $4.74 | $4,795.26 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($4.74) | $4,800.00 |
| 01/25/2018 | 210001 | Chuhak and Tecson | Paid to attorney for Banco Popular per court order 1/25/18 | 8500-000 | | $3,600.00 | $1,200.00 |
| 01/25/2018 | 210002 | David Leibowitz Trustee | per court order re Banco Popular 1/25/18 | 8500-002 | | $1,200.00 | $0.00 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $7.18 | ($7.18) |
| 02/01/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($7.18) | $0.00 |

| | | | | TOTALS: | $4,800.00 | $4,800.00 | $0.00 |
| | | | | Less: Bank transfers/CDs | $4,800.00 | $0.00 | |
| | | | | Subtotal | $0.00 | $4,800.00 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $0.00 | $4,800.00 | |

| For the period of  4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,800.00 | Total Internal/Transfer Receipts: | $4,800.00 |
| | | | |
| Total Compensable Disbursements: | $3,600.00 | Total Compensable Disbursements: | $3,600.00 |
| Total Non-Compensable Disbursements: | $1,200.00 | Total Non-Compensable Disbursements: | $1,200.00 |
| Total Comp/Non Comp Disbursements: | $4,800.00 | Total Comp/Non Comp Disbursements: | $4,800.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9722 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Collins |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Collins | 9999-000 | $400.00 | | $400.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.39 | $399.61 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.39) | $400.00 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.64 | $399.36 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.58 | $398.78 |
| 03/01/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($1.22) | $400.00 |
| 03/06/2018 | | Transfer From: #*********9703 | [TRANSFER DEPOSIT - Incorrect Account - 12/18/2017] Arendt/Laura H*8686 Collins | 9999-000 | $50.00 | | $450.00 |
| 03/06/2018 | | Transfer From: #*********9703 | [TRANSFER DEPOSIT - Incorrect Account - 01/07/2018] Arendt/Laura H*8686 Collins | 9999-000 | $50.00 | | $500.00 |
| 03/06/2018 | | Transfer From: #*********9703 | [TRANSFER DEPOSIT - Incorrect Account - 01/07/2018] Arendt/Laura H*8686 Collins | 9999-000 | $58.00 | | $558.00 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Arendt/Laura H*8686 Collins | 9999-000 | $50.00 | | $608.00 |
| 03/19/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Arendt/Laura H*8686 Collins<br><br><br>PO Box *1059 Austin, TX *8709 | 9999-000 | $50.00 | | $658.00 |
| 11/05/2019 | 220001 | Collins Asset Group | 80% of receipts less fees Arendt/Laura from Arthur B. Adler and Associates, Ltd. | 8500-000 | | $526.40 | $131.60 |
| 11/05/2019 | 220002 | David Leibowitz, Trustee Est. Arthur B. Adler and Associates, Ltd. | 20% of payment to Collins Asset Group Arendt/Laura per Adler Accounting | 8500-000 | | $131.60 | $0.00 |
| 11/20/2019 | | Transfer To: #*********9701 | Transfer of Estate's share of $658.00 collected. Redone as a transfer as check was lost in transit. | 9999-000 | | $131.60 | ($131.60) |
| 11/20/2019 | 220002 | STOP PAYMENT: David Leibowitz, Trustee Est. Arthur B. Adler and Associates, | 20% of payment to Collins Asset Group Arendt/Laura per Adler Accounting CHECK APPEARS TO HAVE BEEN LOST IN TRANSIT | 8500-000 | | ($131.60) | $0.00 |
| | | | **SUBTOTALS** | | $658.00 | $658.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******9722 | |
| Account Title: | Adler FBO Collins | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $658.00 | $658.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $658.00 | $131.60 | |
| | | | Subtotal | | $0.00 | $526.40 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $526.40 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $658.00 | Total Internal/Transfer Receipts: | $658.00 |
| | | | |
| Total Compensable Disbursements: | $526.40 | Total Compensable Disbursements: | $526.40 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $526.40 | Total Comp/Non Comp Disbursements: | $526.40 |
| Total Internal/Transfer Disbursements: | $131.60 | Total Internal/Transfer Disbursements: | $131.60 |

Case 17-11697 Doc 267 Filed 11/29/21 Entered 11/29/21 13:45:29 Desc Main Page No: 215 Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9723 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Credit Control |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Credit Control | 9999-000 | $114.91 | | $114.91 |
| 12/22/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/07/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | $66.40 | | $181.31 |
| 12/22/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/16/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | $27.04 | | $208.35 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.16 | $208.19 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.16) | $208.35 |
| 01/07/2018 | | UPS | [CHARGED-BACK 1/12/18] Pinkerton/Marvin 228677 Credit Control | 1280-000 | $65.94 | | $274.29 |
| 01/17/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $16.05 | | $290.34 |
| 01/25/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $20.84 | | $311.18 |
| 01/26/2018 | | Pete's Fresh Market | Larry Travis 228574 | 1280-000 | $23.24 | | $334.42 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.36 | $334.06 |
| 02/05/2018 | | UPS | [CHARGED-BACK 1/12/18] Pinkerton/Marvin 228677 Credit Control | 1280-000 | ($65.94) | | $268.12 |
| 02/06/2018 | | ADP Aramark | Holguin/Alba 223943 Credit Control | 1280-000 | $179.56 | | $447.68 |
| 02/07/2018 | | ADP for ARAMARK | Holguin/Alba 223943 Credit Control | 1280-000 | $161.98 | | $609.66 |
| 02/07/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $14.49 | | $624.15 |
| 02/23/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $85.59 | | $709.74 |
| 02/23/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $45.63 | | $755.37 |
| 02/27/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $31.12 | | $786.49 |
| 02/27/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $6.57 | | $793.06 |
| 02/27/2018 | | ADP for ARAMARK | Holguin/Alba 223943 Credit Control | 1280-000 | $21.78 | | $814.84 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.79 | $814.05 |
| 03/01/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.79) | $814.84 |
| 03/02/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.36) | $815.20 |
| 03/10/2018 | | Transfer From: #*********9708 | [TRANSFER DEPOSIT - 11/28/2017] Atempa/Marcos **7405 Credit Control | 9999-000 | $138.53 | | $953.73 |
| | | | **SUBTOTALS** | | $953.73 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9723 |
| Account Title: | Adler FBO Credit Control |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/15/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $9.03 | | $962.76 |
| 03/15/2018 | | ADP for ARAMARK | Holguin/Alba 223943 Credit Control | 1280-000 | $0.43 | | $963.19 |
| 03/26/2018 | | ADP for ARAMARK | Holguin/Alba 223943 Credit Control | 1280-000 | $0.01 | | $963.20 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | $25.90 | | $989.10 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/27/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | $20.40 | | $1,009.50 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/05/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | $65.15 | | $1,074.65 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/13/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | $121.29 | | $1,195.94 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/19/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | $138.18 | | $1,334.12 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/27/2017] Pinkerton/Marvin **8677 Credit Control | 9999-000 | $131.55 | | $1,465.67 |
| 04/11/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $9.03 | | $1,474.70 |
| 06/06/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $1,544.20 | | $3,018.90 |
| 06/13/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $9.03 | | $3,027.93 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $34.76 | | $3,062.69 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $108.18 | | $3,170.87 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $22.19 | | $3,193.06 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $24.44 | | $3,217.50 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $61.30 | | $3,278.80 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $65.94 | | $3,344.74 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $27.19 | | $3,371.93 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $26.73 | | $3,398.66 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $4.12 | | $3,402.78 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $45.00 | | $3,447.78 |
| | | | **SUBTOTALS** | | $2,494.05 | $0.00 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9723 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Credit Control |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $32.75 | | $3,480.53 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $83.54 | | $3,564.07 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $7.59 | | $3,571.66 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $4.55 | | $3,576.21 |
| 07/04/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $46.22 | | $3,622.43 |
| 07/17/2018 | | Pete's Fresh Market | Travis/Larry 228574 Credit Control | 1280-000 | $36.98 | | $3,659.41 |
| 07/19/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $21.88 | | $3,681.29 |
| 08/01/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $0.14 | | $3,681.43 |
| 08/16/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $32.98 | | $3,714.41 |
| 09/27/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $9.03 | | $3,723.44 |
| 09/27/2018 | | Pete's Fresh Market | Travis/Larry 228574 Credit Control | 1280-000 | $33.15 | | $3,756.59 |
| 12/24/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $35.51 | | $3,792.10 |
| 12/24/2018 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $101.90 | | $3,894.00 |
| 01/16/2019 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $119.88 | | $4,013.88 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Pinkerton/Marvin **8677 Credit Control | 9999-000 | $127.33 | | $4,141.21 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Pinkerton/Marvin **8677 Credit Control | 9999-000 | $99.21 | | $4,240.42 |
| 03/21/2019 | | UPS | Pinkerton/Marvin 228677 Credit Control | 1280-000 | $263.10 | | $4,503.52 |
| 05/07/2019 | 230001 | Credit Control | 75% of collections as per spreadsheet | 8500-000 | | $3,377.64 | $1,125.88 |
| 05/07/2019 | 230002 | David P. Leibowitz, Trustee | 25% of Credit Control Collections per spreadsheet | 8500-002 | | $1,125.88 | $0.00 |
| | | | | **SUBTOTALS** | $1,055.74 | $4,503.52 | |

FORM 2

Page No: 218     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9723 |
| Account Title: | Adler FBO Credit Control |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $4,503.52 | $4,503.52 | $0.00 |
| | | | Less: Bank transfers/CDs | | $1,075.89 | $0.00 | |
| | | | Subtotal | | $3,427.63 | $4,503.52 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $3,427.63 | $4,503.52 | |

| For the period of  4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,427.63 | Total Compensable Receipts: | $3,427.63 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,427.63 | Total Comp/Non Comp Receipts: | $3,427.63 |
| Total Internal/Transfer Receipts: | $1,075.89 | Total Internal/Transfer Receipts: | $1,075.89 |
| | | | |
| Total Compensable Disbursements: | $3,377.64 | Total Compensable Disbursements: | $3,377.64 |
| Total Non-Compensable Disbursements: | $1,125.88 | Total Non-Compensable Disbursements: | $1,125.88 |
| Total Comp/Non Comp  Disbursements: | $4,503.52 | Total Comp/Non Comp  Disbursements: | $4,503.52 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9724 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO FB Credit |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] FB Credit | 9999-000 | $568.91 | | $568.91 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.56 | $568.35 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.56) | $568.91 |
| 01/31/2018 | | Green Bank | [Reversed 03/01/2018] Bank Service Fee | 2600-000 | | $0.91 | $568.00 |
| 02/28/2018 | | Green Bank | [Reversed 03/01/2018] Bank Service Fee | 2600-000 | | $0.82 | $567.18 |
| 03/01/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($1.73) | $568.91 |
| 08/18/2019 | 240001 | FB Credit | 75% of remittances from Arthur B Adler and Associates, Ltd as noted<br><br>Possible address 6750 New Town Avenue Columbia MO 65203 | 8500-000 | | $426.68 | $142.23 |
| 08/18/2019 | 240002 | David Leibowitz, Trustee Estate of Arthur B. Adler and Associates, Ltd | 25% of remittances from Arthur B Adler and Associates, Ltd as noted | 8500-002 | | $142.23 | $0.00 |
| 01/17/2020 | 240001 | STOP PAYMENT: FB Credit | 75% of remittances from Arthur B Adler and Associates, Ltd as noted | 8500-000 | | ($426.68) | $426.68 |
| 01/23/2020 | 240003 | FB Financial | Remittances from Arthur B Adler and Associates less 25% attorney's fees | 8500-000 | | $426.68 | $0.00 |
| 01/23/2020 | 240003 | VOID: FB Financial | Remittances from Arthur B Adler and Associates less 25% attorney's fees | 8500-000 | | ($426.68) | $426.68 |
| 01/23/2020 | 240004 | FB Financial | Remittances from Arthur B Adler and Associates less 25% attorney's fees<br>PRINTED ON NON-CHECK STOCK | 8500-000 | | $426.68 | $0.00 |
| 02/14/2020 | 240004 | STOP PAYMENT: FB Financial | Remittances from Arthur B Adler and Associates less 25% attorney's fees<br>Not received by FB Financial<br>Resending now to PO Box | 8500-000 | | ($426.68) | $426.68 |
| 02/14/2020 | 240005 | FB Credit Services | Remittances from Arthur B Adler and Associates less 25% attorney's fees<br>Account - Marcus Boldon | 8500-000 | | $426.68 | $0.00 |
| | | | **SUBTOTALS** | | $568.91 | $568.91 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 220          Exhibit 9

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9724 |
| Account Title: | Adler FBO FB Credit |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $568.91 | $568.91 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $568.91 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $568.91 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $568.91 | |

| **For the period of 4/13/2017 to 11/23/2021** | | **For the entire history of the account between 12/13/2017 to 11/23/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $568.91 | Total Internal/Transfer Receipts: | $568.91 |
| | | | |
| Total Compensable Disbursements: | $426.68 | Total Compensable Disbursements: | $426.68 |
| Total Non-Compensable Disbursements: | $142.23 | Total Non-Compensable Disbursements: | $142.23 |
| Total Comp/Non Comp Disbursements: | $568.91 | Total Comp/Non Comp Disbursements: | $568.91 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-11697 | | | **Trustee Name:** | David Leibowitz | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | **Bank Name:** | Veritex Community Bank | |
| **Primary Taxpayer ID #:** | **-***1145 | | | **Checking Acct #:** | ******9725 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Adler FBO First Investors | |
| **For Period Beginning:** | 4/13/2017 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 11/23/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] First Investors | 9999-000 | $15,366.26 | | $15,366.26 |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Young/Linda **1646 First Investors | 9999-000 | $96.47 | | $15,462.73 |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Starks/Greg **0904 First Investors | 9999-000 | $18.62 | | $15,481.35 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $15.26 | $15,466.09 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Young/Linda **1646 First Investors | 9999-000 | $105.78 | | $15,571.87 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/13/2017] Young/Linda **1646 First Investors | 9999-000 | $105.78 | | $15,677.65 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/27/2017] Young/Linda **1646 First Investors | 9999-000 | $105.78 | | $15,783.43 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($15.26) | $15,798.69 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $25.47 | $15,773.22 |
| 02/07/2018 | | Chicago Public Schools | Young/Linda 221646 First Investors | 1280-000 | $118.48 | | $15,891.70 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $23.11 | $15,868.59 |
| 03/01/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($23.11) | $15,891.70 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Starks/Greg **0904 First Investors | 9999-000 | $101.58 | | $15,993.28 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/07/2018] Young/Linda **1646 First Investors | 9999-000 | $105.78 | | $16,099.06 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/08/2018] Young/Linda **1646 First Investors | 9999-000 | $119.36 | | $16,218.42 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/30/2018] Young/Linda **1646 First Investors | 9999-000 | $106.65 | | $16,325.07 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/20/2018] Young/Linda **1646 First Investors | 9999-000 | $109.66 | | $16,434.73 |
| 04/24/2018 | | UPS | Starks/Greg 220904 First Investors | 1280-000 | $89.34 | | $16,524.07 |
| 06/06/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($25.47) | $16,549.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $16,549.54 | $0.00 | |

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9725 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO First Investors |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/14/2018] Young/Linda **1646 First Investors | 9999-000 | $45.74 | | $16,595.28 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/14/2018] Young/Linda **1646 First Investors | 9999-000 | $366.31 | | $16,961.59 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 05/23/2018] Young/Linda **1646 First Investors | 9999-000 | $70.33 | | $17,031.92 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 06/06/2018] Young/Linda **1646 First Investors | 9999-000 | $109.66 | | $17,141.58 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 06/13/2018] Young/Linda **1646 First Investors | 9999-000 | $109.66 | | $17,251.24 |
| 07/06/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 07/04/2018] Young/Linda **1646 First Investors | 9999-000 | $99.96 | | $17,351.20 |
| 07/11/2018 | 250001 | First Investors Servicing Corp | 75% of net collections | 8500-000 | | $13,013.40 | $4,337.80 |
| 07/11/2018 | 250002 | David P. Leibowitz, Trustee | Attorney's fees for collections 25% | 8500-002 | | $4,337.80 | $0.00 |
| 07/23/2018 | | Chicago Public Schools | Young/Linda 221646 First Investors | 1280-000 | $104.47 | | $104.47 |
| 08/08/2018 | | Chicago Public Schools | Young/Linda 221646 First Investors | 1280-000 | $118.03 | | $222.50 |
| 08/16/2018 | | Chicago Public Schools | Young/Linda 221646 First Investors | 1280-000 | $112.11 | | $334.61 |
| 09/05/2018 | | Chicago Public Schools | Young/Linda 221646 First Investors | 1280-000 | $129.53 | | $464.14 |
| 09/27/2018 | | Chicago Public Schools | Young/Linda 221646 First Investors | 1280-000 | $119.37 | | $583.51 |
| 10/02/2018 | | Chicago Public Schools | Young/Linda 221646 First Investors | 1280-000 | $112.11 | | $695.62 |
| 12/24/2018 | | Attorneys Title Guaranty Fund, Inc. | Eddmonds/Kendrick & Michelle 223185 First Investors | 1280-000 | $11,155.91 | | $11,851.53 |
| 01/15/2019 | 250003 | David P. Leibowitz, Trustee | 25% of collections per court order | 8500-002 | | $2,962.88 | $8,888.65 |
| 01/15/2019 | 250004 | First Investors Servicing Corp | 75% of collections per court order | 8500-002 | | $8,888.65 | $0.00 |
| 02/06/2019 | | Chicago Public Schools | Young/Linda 221646 First Investors [Technical Error - Deposit processed twice & appears in duplicate on bank statement; bank chargeback on the duplicate] | 1280-000 | $112.38 | | $112.38 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 07/17/2018] Young/Linda **1646 First Investors | 9999-000 | $102.96 | | $215.34 |
| | | | **SUBTOTALS** | | $12,868.53 | $29,202.73 | |

Case No.: 223    Exhibit 9

FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9725 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO First Investors |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/18/2018] Young/Linda **1646 First Investors | 9999-000 | $112.11 | | $327.45 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/06/2018] Young/Linda **1646 First Investors | 9999-000 | $117.15 | | $444.60 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/06/2018] Young/Linda **1646 First Investors | 9999-000 | $112.07 | | $556.67 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Young/Linda **1646 First Investors | 9999-000 | $117.88 | | $674.55 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Young/Linda **1646 First Investors | 9999-000 | $128.04 | | $802.59 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/23/2018] Young/Linda **1646 First Investors | 9999-000 | $112.07 | | $914.66 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/16/2019] Young/Linda **1646 First Investors | 9999-000 | $112.12 | | $1,026.78 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 02/06/2019] Young/Linda **1646 First Investors | 9999-000 | $112.38 | | $1,139.16 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/05/2019] Young/Linda **1646 First Investors | 9999-000 | $112.38 | | $1,251.54 |
| 03/06/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/05/2019] Young/Linda **1646 First Investors | 9999-000 | $111.07 | | $1,362.61 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 7/16/19] Young/Linda **1646 First Investors | 9999-000 | $11.37 | | $1,373.98 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT 7/3/2019 to Young/Linda **1646 First Investors] | 9999-000 | $123.28 | | $1,497.26 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER from 6/21/19 deposit Young/Linda **1645 First Investors | 9999-000 | $100.66 | | $1,597.92 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER FROM 6/11/19 deposit to Comingled Account 02] Young/Linda **1646 First investors $116.45 | 9999-000 | $116.45 | | $1,714.37 |
| | | | **SUBTOTALS** | | $1,499.03 | $0.00 | |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main Page No: 224   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9725 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO First Investors |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER from 5/28/2019 Deposit First Investors Young/Linda $117/47] | 9999-000 | $117.47 | | $1,831.84 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFERRED 05/09/19 deposit to First Investors Young/Linda **1646] | 9999-000 | $112.39 | | $1,944.23 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT 04/25/19 First Investors Young/Linda **1646 $112.38] | 9999-000 | $112.38 | | $2,056.61 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFER 4/25/19 deposit to First Investors Young/Linda **1646 $112.38] | 9999-000 | $112.38 | | $2,168.99 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFERRED 3/27/19 deposit to First Investors Young/Linda **1646 $112.38] | 9999-000 | $112.38 | | $2,281.37 |
| 08/18/2019 | | Transfer From: #*********9702 | [TRANSFERRED 3/20/19 deposit to First Investors Young/Linda **1646 $112.38] | 9999-000 | $112.38 | | $2,393.75 |
| 10/23/2019 | 250005 | First Investors Servicing Corp. | 75% of $2393.75 collected from Linda Young 25% reserved as attorney's fees | 8500-000 | | $1,795.31 | $598.44 |
| 10/23/2019 | 250006 | David Leibowitz, Truste Est. Arthur B Adler and Associates, Ltd | 25% of $2393.75 collected from Linda Young reserved as attorney's fees | 8500-002 | | $598.44 | $0.00 |

| | | | | **SUBTOTALS** | $679.38 | $2,393.75 | |

Page No: 225          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-11697 | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| **Primary Taxpayer ID #:** | **-***1145 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/13/2017 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******9725 |
| **Account Title:** | Adler FBO First Investors |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $31,596.48 | $31,596.48 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $19,424.75 | $0.00 | |
| | | | **Subtotal** | | $12,171.73 | $31,596.48 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $12,171.73 | $31,596.48 | |

| For the period of  4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $12,171.73 | Total Compensable Receipts: | $12,171.73 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12,171.73 | Total Comp/Non Comp Receipts: | $12,171.73 |
| Total Internal/Transfer Receipts: | $19,424.75 | Total Internal/Transfer Receipts: | $19,424.75 |
| | | | |
| Total Compensable Disbursements: | $23,697.36 | Total Compensable Disbursements: | $23,697.36 |
| Total Non-Compensable Disbursements: | $7,899.12 | Total Non-Compensable Disbursements: | $7,899.12 |
| Total Comp/Non Comp  Disbursements: | $31,596.48 | Total Comp/Non Comp  Disbursements: | $31,596.48 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

Case 17-11697    Doc 267    Filed 11/29/21    Entered 11/29/21 13:45:29    Desc Main    Page No: 226    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9726 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Gamache | |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Gamache | 9999-000 | $1,350.00 | | $1,350.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1.33 | $1,348.67 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($1.33) | $1,350.00 |
| 01/07/2018 | | Global Client Solutions LLC | Morgason/Ashley 229910 Gamache | 1280-000 | $300.00 | | $1,650.00 |
| 01/30/2018 | | Transfer From: #*********9702 | [DUPLICATE - CORRECTED 03/15/2018 - TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Morgason/Ashley **9910 Gamache | 9999-000 | $200.00 | | $1,850.00 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Morgason/Ashley **9910 Gamache | 9999-000 | $300.00 | | $2,150.00 |
| 03/15/2018 | | Transfer To: #*********9702 | [CORRECTION - DUPLICATE TRANSFER - TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Morgason/Ashley **9910 Gamache | 9999-000 | | $200.00 | $1,950.00 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Morgason/Ashley **9910 Gamache | 9999-000 | $550.00 | | $2,500.00 |
| 08/20/2018 | | Central States Logistics, Inc. | Pina/Jose H17171 Gamache | 1280-000 | $497.78 | | $2,997.78 |
| 04/01/2019 | 260001 | Gamache & Myers PC | Collections per spreadsheet less 22% fee retained | 8500-000 | | $2,338.28 | $659.50 |
| 04/01/2019 | 260002 | David P. Leibowitz, Trustee | 22% fees on referral from Gamache & Myers | 8500-002 | | $659.50 | $0.00 |
| 04/01/2019 | 260003 | David P. Leibowitz Trustee | 22% collections for Gamache & Myers PC | 8500-000 | | $659.50 | ($659.50) |
| 04/01/2019 | 260003 | VOID: David P. Leibowitz Trustee | Check voided - duplicate entry | 8500-000 | | ($659.50) | $0.00 |

| | | | | **SUBTOTALS** | $3,197.78 | $3,197.78 |

Page No: 227       Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9726 |
| Account Title: | Adler FBO Gamache |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $3,197.78 | $3,197.78 | $0.00 |
| | | | Less: Bank transfers/CDs | | $2,400.00 | $200.00 | |
| | | | Subtotal | | $797.78 | $2,997.78 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $797.78 | $2,997.78 | |

| For the period of  4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $797.78 | Total Compensable Receipts: | $797.78 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $797.78 | Total Comp/Non Comp Receipts: | $797.78 |
| Total Internal/Transfer Receipts: | $2,400.00 | Total Internal/Transfer Receipts: | $2,400.00 |
| | | | |
| Total Compensable Disbursements: | $2,338.28 | Total Compensable Disbursements: | $2,338.28 |
| Total Non-Compensable Disbursements: | $659.50 | Total Non-Compensable Disbursements: | $659.50 |
| Total Comp/Non Comp  Disbursements: | $2,997.78 | Total Comp/Non Comp  Disbursements: | $2,997.78 |
| Total Internal/Transfer  Disbursements: | $200.00 | Total Internal/Transfer  Disbursements: | $200.00 |

FORM 2

Page No: 228     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9727 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO HidayRicke |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Hiday & Ricke | 9999-000 | $900.00 | | $900.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.89 | $899.11 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.89) | $900.00 |
| 02/27/2018 | | James Golden | Golden/James 217409 Hiday & Ricke | 1280-000 | $100.00 | | $1,000.00 |
| 03/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Golden/James **7409 Hiday & Ricke | 9999-000 | $100.00 | | $1,100.00 |
| 03/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/19/2017] Golden/James **7409 Hiday & Ricke | 9999-000 | $100.00 | | $1,200.00 |
| 03/22/2018 | | James Golden | Golden/James 217409 Hiday & Ricke | 1280-000 | $100.00 | | $1,300.00 |
| 05/17/2018 | 270001 | Hiday and Ricke | James Golden $1300 collected less 25% fee | 8500-000 | | $975.00 | $325.00 |
| 05/17/2018 | 270002 | David P. Leibowitz, Trustee | 25% fee on $1300 collected | 8500-002 | | $325.00 | $0.00 |
| 04/04/2019 | | Transfer From: #*********9701 | Transfer of funds from 9701 | 9999-000 | $124,742.82 | | $124,742.82 |
| 04/04/2019 | | Transfer To: #*********9701 | Transfer of funds to 9701 | 9999-000 | | $124,742.82 | $0.00 |

| | | | | SUBTOTALS | $126,042.82 | $126,042.82 | |

Page No: 229          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9727 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO HidayRicke |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $126,042.82 | $126,042.82 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $125,842.82 | $124,742.82 | |
| | | | **Subtotal** | | $200.00 | $1,300.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $200.00 | $1,300.00 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $200.00 | Total Compensable Receipts: | $200.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $200.00 | Total Comp/Non Comp Receipts: | $200.00 |
| Total Internal/Transfer Receipts: | $125,842.82 | Total Internal/Transfer Receipts: | $125,842.82 |
| | | | |
| Total Compensable Disbursements: | $975.00 | Total Compensable Disbursements: | $975.00 |
| Total Non-Compensable Disbursements: | $325.00 | Total Non-Compensable Disbursements: | $325.00 |
| Total Comp/Non Comp Disbursements: | $1,300.00 | Total Comp/Non Comp Disbursements: | $1,300.00 |
| Total Internal/Transfer Disbursements: | $124,742.82 | Total Internal/Transfer Disbursements: | $124,742.82 |

FORM 2                                    Page No: 230      Exhibit 9
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9728 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO LacyKatzen |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Lacy Katzen | 9999-000 | $8,404.56 | | $8,404.56 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $8.31 | $8,396.25 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($8.31) | $8,404.56 |
| 05/07/2019 | 280001 | Lacy Katzen | funds subject to lien in favor of attorney | 4220-000 | | $8,404.56 | $0.00 |

|  | | TOTALS: | $8,404.56 | $8,404.56 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank transfers/CDs | $8,404.56 | $0.00 | |
| | | Subtotal | $0.00 | $8,404.56 | |
| | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | Net | $0.00 | $8,404.56 | |

| **For the period of 4/13/2017 to 11/23/2021** | | **For the entire history of the account between 12/13/2017 to 11/23/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $8,404.56 | Total Internal/Transfer Receipts: | $8,404.56 |
| | | | |
| Total Compensable Disbursements: | $8,404.56 | Total Compensable Disbursements: | $8,404.56 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $8,404.56 | Total Comp/Non Comp Disbursements: | $8,404.56 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9729 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO MesserliKramer |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Messerli & Kramer | 9999-000 | $3,299.26 | | $3,299.26 |
| 12/16/2017 | | Stack-on Products | Palmer/Brian 218891 Messerli | 1280-000 | $169.68 | | $3,468.94 |
| 12/16/2017 | | Transfer From: #*********9702 | [DUPLICATE - TRANSFER DEPOSITS - 10/31 (3); 11/17 and 12/5/2017] Palmer/Brian **8891 Messerli | 9999-000 | $848.40 | | $4,317.34 |
| 12/18/2017 | | Stack-on | Palmer/Brian 218891 Messerli | 1280-000 | $169.68 | | $4,487.02 |
| 12/18/2017 | | STACK-ON - PALMER/B | Palmer/Brian 218891 Messerli | 1280-000 | $169.68 | | $4,656.70 |
| 12/18/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSITS - 10/31 (3); 11/17 and 12/5/2017] Palmer/Brian **8891 Messerli | 9999-000 | $848.40 | | $5,505.10 |
| 12/27/2017 | | STACKON | Palmer/Brian 218891 Messerli | 1280-000 | $169.68 | | $5,674.78 |
| 12/27/2017 | | STACKON | Palmer/Brian 218891 Messerli | 1280-000 | $169.68 | | $5,844.46 |
| 12/27/2017 | | STACKON | Palmer/Brian 218891 Messerli | 1280-000 | $456.17 | | $6,300.63 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $4.97 | $6,295.66 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($4.97) | $6,300.63 |
| 01/07/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $169.88 | | $6,470.51 |
| 01/08/2018 | | Stack-On | Palmer/Brian 218891 Messerli | 1280-000 | $169.68 | | $6,640.19 |
| 01/08/2018 | | Stackon | Palmer/Brian 218891 Messerli | 1280-000 | $156.14 | | $6,796.33 |
| 01/21/2018 | | Stackon | Palmer/Brian 218891 Messerli | 1280-000 | $162.47 | | $6,958.80 |
| 01/21/2018 | | Stack-on Products | Palmer/Brian 218891 Messerli | 1280-000 | $156.14 | | $7,114.94 |
| 01/23/2018 | 290001 | David P. Leibowitz, Trustee Estate of Arthur B. Adler and Associates, Ltd | 25% of cleared funds Messerli and Kramer per court order 1/5/18 dock. 75 | 8500-002 | | $1,699.03 | $5,415.91 |
| 01/23/2018 | 290002 | Messerli and Kramer | 75% of cleared funds Messerli and Kramer per court order 1/5/18 dock. 75 | 8500-000 | | $5,097.10 | $318.81 |
| 01/29/2018 | | Stackon Products | Palmer/Brian 218891 Messerli | 1280-000 | $162.47 | | $481.28 |
| 02/05/2018 | | Green Bank | Deposit of 01/07/18 was listed as $169.88 and should have been $169.68 | 2600-000 | | $0.20 | $481.08 |
| 02/06/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $167.67 | | $648.75 |
| 02/27/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $167.67 | | $816.42 |
| | | | **SUBTOTALS** | | $7,612.75 | $6,796.33 | |

FORM 2

Page No: 232        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9729 |
| Account Title: | Adler FBO MesserliKramer |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $167.67 | | $984.09 |
| 02/27/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $167.67 | | $1,151.76 |
| 03/06/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $167.67 | | $1,319.43 |
| 03/11/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $167.67 | | $1,487.10 |
| 03/19/2018 | | Transfer To: #*********9702 | [CORRECTION - DUPLICATE - TRANSFER DEPOSITS - 10/31 (3); 11/17 and 12/5/2017] Palmer/Brian **8891 Messerli | 9999-000 | | $848.40 | $638.70 |
| 03/20/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $167.67 | | $806.37 |
| 03/22/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $608.06 | | $1,414.43 |
| 03/26/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $167.67 | | $1,582.10 |
| 04/04/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $167.67 | | $1,749.77 |
| 04/09/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $167.67 | | $1,917.44 |
| 04/24/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $182.78 | | $2,100.22 |
| 04/24/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $182.78 | | $2,283.00 |
| 05/05/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $152.08 | | $2,435.08 |
| 05/05/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $182.78 | | $2,617.86 |
| 05/14/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $182.78 | | $2,800.64 |
| 05/14/2018 | | Stack-On Products | Palmer/Brian 218891 Messerli | 1280-000 | $760.40 | | $3,561.04 |
| 05/17/2018 | 290003 | Messerli and Kramer | 75% of collections Brian Palmer - $3561.04 | 8500-000 | | $2,670.78 | $890.26 |
| 05/17/2018 | 290004 | David P. Leibowitz, Trustee | 25% of collections remitted ($3561.04) | 8500-002 | | $890.26 | $0.00 |
| 06/13/2018 | | Alpha Guardian | Palmer/Brian 218891 Messerli | 1280-000 | $507.69 | | $507.69 |
| 07/04/2018 | | Alpha Guardian | Palmer/Brian 218891 Messerli | 1280-000 | $203.69 | | $711.38 |
| 07/17/2018 | | Alpha Guardian | Palmer/Brian 218891 Messerli | 1280-000 | $203.69 | | $915.07 |
| 07/23/2018 | | Alpha Guardian | Palmer/Brian 218891 Messerli | 1280-000 | $203.69 | | $1,118.76 |
| 08/08/2018 | | Alpha Guardian | Palmer/Brian 218891 Messerli | 1280-000 | $203.69 | | $1,322.45 |
| 08/16/2019 | 290005 | Messerli and Kramer | 75% of collections Brian Palmer ($1322.45) | 8500-000 | | $991.84 | $330.61 |
| 08/16/2019 | 290006 | DAVID P. LEIBOWITZ, Trustee Estate of Arthur B. Adler and Associates, Ltd. | Attorneys' fees due Arthur B. Adler & Associates for collections 25% | 8500-002 | | $330.61 | $0.00 |
| | | | **SUBTOTALS** | | $4,915.47 | $5,731.89 | |

Page No: 233   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9729 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO MesserliKramer |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $12,528.22 | $12,528.22 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $4,996.06 | $848.40 | |
| | | | **Subtotal** | | $7,532.16 | $11,679.82 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $7,532.16 | $11,679.82 | |

| **For the period of 4/13/2017 to 11/23/2021** | | **For the entire history of the account between 12/13/2017 to 11/23/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $7,532.16 | Total Compensable Receipts: | $7,532.16 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,532.16 | Total Comp/Non Comp Receipts: | $7,532.16 |
| Total Internal/Transfer Receipts: | $4,996.06 | Total Internal/Transfer Receipts: | $4,996.06 |
| | | | |
| Total Compensable Disbursements: | $8,759.92 | Total Compensable Disbursements: | $8,759.92 |
| Total Non-Compensable Disbursements: | $2,919.90 | Total Non-Compensable Disbursements: | $2,919.90 |
| Total Comp/Non Comp Disbursements: | $11,679.82 | Total Comp/Non Comp Disbursements: | $11,679.82 |
| Total Internal/Transfer Disbursements: | $848.40 | Total Internal/Transfer Disbursements: | $848.40 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9730 |
| Account Title: | Adler FBO Metro |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Metro | 9999-000 | $10.00 | | $10.00 |
| 05/17/2018 | 300001 | Metro Collection Service | $10 collected Erica Holliday less 25% fee | 8500-000 | | $7.50 | $2.50 |
| 05/17/2018 | 300002 | David P. Leibowitz, Trustee | $2.50 fee on $10 collected | 8500-002 | | $2.50 | $0.00 |
| | | | **TOTALS:** | | $10.00 | $10.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $10.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $10.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $10.00 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $10.00 | Total Internal/Transfer Receipts: | $10.00 |
| | | | |
| Total Compensable Disbursements: | $7.50 | Total Compensable Disbursements: | $7.50 |
| Total Non-Compensable Disbursements: | $2.50 | Total Non-Compensable Disbursements: | $2.50 |
| Total Comp/Non Comp Disbursements: | $10.00 | Total Comp/Non Comp Disbursements: | $10.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Case 17-11697 Doc 267 Filed 11/29/21 Entered 11/29/21 13:45:29 Desc Main    Page No: 235    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9731 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO MidwestFinancial |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Midwest Financial | 9999-000 | $4,800.00 | | $4,800.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $4.74 | $4,795.26 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($4.74) | $4,800.00 |
| 05/17/2018 | 310001 | DFCU Financial | Costs recovered and returned | 8500-000 | | $316.04 | $4,483.96 |
| 05/17/2018 | 310002 | David P. Leibowitz, Trustee | 25% fee on $4483.96 collected | 8500-002 | | $1,120.99 | $3,362.97 |
| 05/17/2018 | 310003 | DFCU | Net Recovery Michael K Williams | 8500-000 | | $3,362.97 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $4,800.00 | $4,800.00 | $0.00 |
| **Less: Bank transfers/CDs** | $4,800.00 | $0.00 | |
| **Subtotal** | $0.00 | $4,800.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $4,800.00 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,800.00 | Total Internal/Transfer Receipts: | $4,800.00 |
| | | | |
| Total Compensable Disbursements: | $3,679.01 | Total Compensable Disbursements: | $3,679.01 |
| Total Non-Compensable Disbursements: | $1,120.99 | Total Non-Compensable Disbursements: | $1,120.99 |
| Total Comp/Non Comp Disbursements: | $4,800.00 | Total Comp/Non Comp Disbursements: | $4,800.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Case 17-11697   Doc 267   Filed 11/29/21   Entered 11/29/21 13:45:29   Desc Main

Page No: 236

FORM 2

Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9732 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO Nationwide |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Nationwide | 9999-000 | $1,800.00 | | $1,800.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1.78 | $1,798.22 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($1.78) | $1,800.00 |
| 01/29/2018 | | Transfer From: #*********9702 | [CORRECTED - 04/20/2018 - INCORRECT AMOUNT TRANSFERRED FROM CASHIER'S CHECK] [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Ruiz Aranda/Rodolfo Nationwide 13-M1 **0018 | 9999-000 | $140.66 | | $1,940.66 |
| 01/29/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Shindler/David H*2796 Nationwide | 9999-000 | $121.36 | | $2,062.02 |
| 03/15/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Ruiz Aranda/Rodolfo Nationwide 13-M1 **0018 | 9999-000 | $121.36 | | $2,183.38 |
| 04/20/2018 | | Transfer To: #*********9702 | [CORRECTED - 04/20/2018 - INCORRECT AMOUNT TRANSFERRED FROM CASHIER'S CHECK] [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Ruiz Aranda/Rodolfo Nationwide 13-M1 **0018 | 9999-000 | | $140.66 | $2,042.72 |
| 08/20/2018 | | C Edwin Walker Trust Account | Thomas/Patricia 221154 Nationwide [$200.00 - $34.00 = $166.00] | 1280-000 | $166.00 | | $2,208.72 |
| 10/25/2019 | 320001 | Nationwide Loans | 75% of Adler collections as noted in remittance ($2208.72 gross) | 8500-000 | | $1,656.54 | $552.18 |
| 10/25/2019 | 320001 | VOID: Nationwide Loans | 75% of Adler collections as noted in remittance ($2208.72 gross) | 8500-000 | | ($1,656.54) | $2,208.72 |
| 10/25/2019 | 320002 | David Leibowitz, Trustee Estate of Arthur B. Adler & Associates, Ltd | 25% of Adler collections for Nationwide as noted in remittance ($2208.72 gross) | 8500-000 | | $552.18 | $1,656.54 |
| 10/25/2019 | 320002 | VOID: David Leibowitz, Trustee Estate of Arthur B. Adler & Associates, Ltd | 25% of Adler collections for Nationwide as noted in remittance ($2208.72 gross) | 8500-000 | | ($552.18) | $2,208.72 |
| 10/25/2019 | 320003 | Nationwide Loans | 75% of Adler collections as noted in remittance ($2208.72 gross) | 8500-000 | | $1,656.54 | $552.18 |
| | | | **SUBTOTALS** | | $2,349.38 | $1,797.20 | |

Page No: 237        Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9732 |
| Account Title: | Adler FBO Nationwide |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2019 | 320003 | VOID: Nationwide Loans | 75% of Adler collections as noted in remittance ($2208.72 gross) | 8500-000 | | ($1,656.54) | $2,208.72 |
| 10/25/2019 | 320004 | Nationwide Loans | 75% of Adler collections as noted in remittance ($2208.72 gross) | 8500-000 | | $1,656.54 | $552.18 |
| 10/25/2019 | 320005 | David Leibowitz, Trustee Estate of Arthur B. Adler & Associates, Ltd | 25% of Adler collections for Nationwide as noted in remittance ($2208.72 gross) | 8500-002 | | $552.18 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| TOTALS: | $2,349.38 | $2,349.38 | $0.00 |
| Less: Bank transfers/CDs | $2,183.38 | $140.66 | |
| Subtotal | $166.00 | $2,208.72 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $166.00 | $2,208.72 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $166.00 | Total Compensable Receipts: | $166.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $166.00 | Total Comp/Non Comp Receipts: | $166.00 |
| Total Internal/Transfer Receipts: | $2,183.38 | Total Internal/Transfer Receipts: | $2,183.38 |
| | | | |
| Total Compensable Disbursements: | $1,656.54 | Total Compensable Disbursements: | $1,656.54 |
| Total Non-Compensable Disbursements: | $552.18 | Total Non-Compensable Disbursements: | $552.18 |
| Total Comp/Non Comp Disbursements: | $2,208.72 | Total Comp/Non Comp Disbursements: | $2,208.72 |
| Total Internal/Transfer Disbursements: | $140.66 | Total Internal/Transfer Disbursements: | $140.66 |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9733 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO NCO |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9710 | Transfer from account -010 in error | 9999-000 | $2,300.00 | | $2,300.00 |
| 12/13/2017 | | Transfer From: #*********9702 | [CLIENT DEPOSIT - Client Funds 2] NCO | 9999-000 | $2,300.00 | | $4,600.00 |
| 12/13/2017 | | Transfer To: #*********9710 | Transferred from account -010 in error | 9999-000 | | $2,300.00 | $2,300.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $2.27 | $2,297.73 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($2.27) | $2,300.00 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/07/2018] Griffin/Danah R*5310 NCO [Applied Bank account ************1155] Address: Applied Bank 2200 Concord Pike, Suite 102 Wilmington, DE *9803 Less 20% commission | 9999-000 | $1,980.77 | | $4,280.77 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/15/2018 - Adler 03/15/2018 Cashier's Check] Hunt/Tarlisa R*7744 NCO [Disbursed to NAVIENT and to Estate - checks *0004 and *0005] | 9999-000 | $2,625.00 | | $6,905.77 |
| 05/17/2018 | 330001 | Sallie Mae | $2300 gross recovery including $311.04 in costs returned less 33.3% fee on $1998.96 (Tarlisa Hunt) | 8500-000 | | $1,637.01 | $5,268.76 |
| 05/17/2018 | 330002 | David P. Leibowitz Trustee | 33.3% fee on $1998.96 (Tarlisa Hunt) | 8500-002 | | $662.99 | $4,605.77 |
| 05/17/2018 | 330003 | Sallie Mae | $2625 received less $1025.16 fee (33.33%) plus costs = 1599.84 Tarlisa Hunt | 8500-000 | | $1,599.84 | $3,005.93 |
| 05/17/2018 | 330004 | David P. Leibowitz, Trustee | Tarlisa Hunt 1/3 fee plus costs on 2625 received | 8500-002 | | $1,025.16 | $1,980.77 |
| 07/10/2018 | 330001 | VOID: Sallie Mae | VOID - Check to be reissued | 8500-000 | | ($1,637.01) | $3,617.78 |
| 08/01/2018 | 330003 | VOID: Sallie Mae | Check voided - advised that this should be payable to Navient by Sallie Mae | 8500-000 | | ($1,599.84) | $5,217.62 |
| | | | SUBTOTALS | | $9,205.77 | $3,988.15 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9733 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO NCO |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2018 | 330005 | NAVIENT | Tarlisa Hunt<br>9101 Nashville Ave<br>Oak Lawn, IL 60453<br>xxx-xx-2093 -- Assigned from Sallie Mae | 8500-000 | | $1,599.84 | $3,617.78 |
| 10/24/2019 | 330006 | NAVIENT | Tarlisa Hunt<br>9101 Nashville Ave<br>Oak Lawn, IL 60453<br>xxx-xx-2093 -- Assigned from Sallie Mae<br><br>(reissuance of check 330003 originally made to Sallie Mae) | 8500-000 | | $1,637.01 | $1,980.77 |
| 10/24/2019 | 330007 | Applied Bank | Griffin/Danah R15310 NCO<br>[422709305301115<br><br>$1980.77 recovered less 20% fee | 8500-000 | | $1,584.62 | $396.15 |
| 10/24/2019 | 330008 | David Leibowitz, Trustee Estate of Arthur B Adler and Associates | 20% fee payable on $1980.77 collected for Applied Bank | 8500-002 | | $396.15 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $5,217.62 |
|---|---|---|---|---|---|---|

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | | Trustee Name: | | David Leibowitz |
|---|---|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | | Checking Acct #: | | ******9733 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | | Adler FBO NCO |
| For Period Beginning: | 4/13/2017 | | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $9,205.77 | $9,205.77 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $9,205.77 | $2,300.00 | |
| | | | Subtotal | | $0.00 | $6,905.77 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $6,905.77 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $9,205.77 | Total Internal/Transfer Receipts: | $9,205.77 |
| | | | |
| Total Compensable Disbursements: | $4,821.47 | Total Compensable Disbursements: | $4,821.47 |
| Total Non-Compensable Disbursements: | $2,084.30 | Total Non-Compensable Disbursements: | $2,084.30 |
| Total Comp/Non Comp Disbursements: | $6,905.77 | Total Comp/Non Comp Disbursements: | $6,905.77 |
| Total Internal/Transfer Disbursements: | $2,300.00 | Total Internal/Transfer Disbursements: | $2,300.00 |

FORM 2

Page No: 241   Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9734 |
| Account Title: | Adler FBO NIKO |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] NIKO | 9999-000 | $239.55 | | $239.55 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.23 | $239.32 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.23) | $239.55 |
| 05/17/2018 | 340001 | NIKO Credit Service LLC | Huerta $79.51 less 19.88 fee Huerta $25.99 less $6.30 fee Huerta 5.71 less $1.42 fee Nutall 129.14 less $32.99 fee | 8500-000 | | $179.66 | $59.89 |
| 05/17/2018 | 340002 | David P. Leibowitz, Trustee | 25% fees on 239.55 | 8500-002 | | $59.89 | $0.00 |
| 06/05/2018 | 340001 | VOID: NIKO Credit Service LLC | check returned - undeliverable | 8500-000 | | ($179.66) | $179.66 |
| 11/14/2019 | 340003 | NIKO Credit Service LLC | 75% of $239.55 collections Huerta | 8500-000 | | $179.66 | $0.00 |
| 01/17/2020 | 340003 | STOP PAYMENT: NIKO Credit Service LLC | 75% of $239.55 collections Huerta att Kim McDowell | 8500-000 | | ($179.66) | $179.66 |
| 01/17/2020 | 340004 | NIKO Credit Service LLC | 75% of $239.55 collections Huerta att Kim McDowell | 8500-000 | | $179.66 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $239.55 | $239.55 | $0.00 |
| Less: Bank transfers/CDs | $239.55 | $0.00 | |
| Subtotal | $0.00 | $239.55 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $239.55 | |

| **For the period of 4/13/2017 to 11/23/2021** | | **For the entire history of the account between 12/13/2017 to 11/23/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $239.55 | Total Internal/Transfer Receipts: | $239.55 |
| | | | |
| Total Compensable Disbursements: | $179.66 | Total Compensable Disbursements: | $179.66 |
| Total Non-Compensable Disbursements: | $59.89 | Total Non-Compensable Disbursements: | $59.89 |
| Total Comp/Non Comp Disbursements: | $239.55 | Total Comp/Non Comp Disbursements: | $239.55 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9735 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO OCMAC |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] OCMAC | 9999-000 | $3,235.91 | | $3,235.91 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] OCMAC | 9999-000 | $23.40 | | $3,259.31 |
| 12/16/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/13/2017] Luna/Alexander **1710 OCMAC | 9999-000 | $94.13 | | $3,353.44 |
| 12/16/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Luna/Alexander **1710 OCMAC | 9999-000 | $93.68 | | $3,447.12 |
| 12/16/2017 | | Transfer From: #*********9702 | Deposit 10/30 now identified to OCMAC | 9999-000 | $94.14 | | $3,541.26 |
| 12/16/2017 | | Transfer From: #*********9702 | Deposit of 10/30 now identified to OCMAC | 9999-000 | $94.14 | | $3,635.40 |
| 12/16/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Luna/Alexander **1710 OCMAC | 9999-000 | $94.14 | | $3,729.54 |
| 12/16/2017 | | Transfer To: #*********9702 | Reversing duplicate transfer | 9999-000 | | $94.14 | $3,635.40 |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/13/2017] Luna/Alexander **1710 OCMAC [To correct amount] | 9999-000 | $0.01 | | $3,635.41 |
| 12/20/2017 | | Transfer From: #*********9702 | Deposit 10/30/2017 reallocated to Account 35 | 9999-000 | $94.14 | | $3,729.55 |
| 12/27/2017 | | SDJ SERVICES WEST | Mack (White)/Sonia 217278 OCMAC | 1280-000 | $31.11 | | $3,760.66 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $3.56 | $3,757.10 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($3.56) | $3,760.66 |
| 01/07/2018 | | OneSource Virtual | Luna/Alexander 221710 OCMAC | 1280-000 | $101.64 | | $3,862.30 |
| 01/22/2018 | | Lydia Meyer Trustee | Draheim/Tom 224528 OCMAC | 1280-000 | $50.17 | | $3,912.47 |
| 01/22/2018 | | Debra Clark | OCMAC 225166 | 1280-000 | $150.00 | | $4,062.47 |
| 01/26/2018 | | Lydia Meyer | Draheim/Tom 224528 OCMAC | 1280-000 | $191.88 | | $4,254.35 |
| 02/06/2018 | | One Source Virtual | Luna/Alexander 221710 OCMAC | 1280-000 | $96.70 | | $4,351.05 |
| 02/27/2018 | | Lydia Meyer | Draheim/Tom 224528 OCMAC | 1280-000 | $250.83 | | $4,601.88 |
| 02/27/2018 | | One Source Virtual | Luna/Alexander 221710 OCMAC | 1280-000 | $95.12 | | $4,697.00 |
| 02/27/2018 | | One Source Virtual | Luna/Alexander 221710 OCMAC | 1280-000 | $96.55 | | $4,793.55 |
| 02/27/2018 | | One Source Virtual | Luna/Alexander 221710 OCMAC | 1280-000 | $99.37 | | $4,892.92 |
| | | | **SUBTOTALS** | | $4,987.06 | $94.14 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9735 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO OCMAC |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Clark/Deborah **5166 OCMAC | 9999-000 | $150.00 | | $5,042.92 |
| 03/15/2018 | | Professional Security Consultants | Prokulewicz/Anthony 223134 OCMAC | 1280-000 | $10.00 | | $5,052.92 |
| 04/04/2018 | | Professional Security Consultants | Prokulewicz/Anthony 223134 OCMAC | 1280-000 | $10.00 | | $5,062.92 |
| 04/04/2018 | | Lydia Meyer | Draheim/Tom 224528 OCMAC | 1280-000 | $88.17 | | $5,151.09 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/16/2017] Mack (White)/Sonia **7278 OCMAC | 9999-000 | $0.69 | | $5,151.78 |
| 04/09/2018 | | Professional Security Consultants | Prokulewicz/Anthony 223134 OCMAC | 1280-000 | $10.00 | | $5,161.78 |
| 04/09/2018 | | Transfer To: #*********9702 | [CORRECTION - DUPLICATE - TRANSFER DEPOSIT - 10/30/2017] Luna/Alexander **1710 OCMAC | 9999-000 | | $94.14 | $5,067.64 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Cline/Brian **3127 OCMAC | 9999-000 | $1,000.00 | | $6,067.64 |
| 05/05/2018 | | Professional Security Consultants | Prokulewicz/Anthony 223134 OCMAC | 1280-000 | $10.00 | | $6,077.64 |
| 05/14/2018 | | Professional Security Consultants | Prokulewicz/Anthony 223134 OCMAC | 1280-000 | $10.00 | | $6,087.64 |
| 05/23/2018 | 350001 | OCMAC LLC | 75% of collections in Arthur B. Adler and Associates, Ltd. | 8500-000 | | $4,565.73 | $1,521.91 |
| 05/23/2018 | 350002 | David P. Leibowitz, Trustee | 25% of net collections on OCMAC per agreements with former client and court order. | 8500-002 | | $1,521.91 | $0.00 |
| 09/05/2018 | | Professional Security Consultants | Prokulewicz/Anthony 223134 OCMAC | 1280-000 | $10.00 | | $10.00 |
| 02/06/2019 | | Professional Security Consultants | Prokulewicz/Anthony 223134 OCMAC | 1280-000 | $30.00 | | $40.00 |
| 03/05/2019 | | Little Village Nursing & Rehabilitation Center | Bolden/Marcus 220888 OCMAC | 1280-000 | $45.06 | | $85.06 |
| 07/19/2019 | | Little Village Nursing & Rehabilitation Center | Bolden/Marcus 220888 OCMAC | 1280-000 | $63.69 | | $148.75 |
| 08/03/2019 | | Little Village Nursing & Rehabilitation Center | Bolden/Marcus 220888 OCMAC | 1280-000 | $29.87 | | $178.62 |
| 08/14/2019 | | Little Village Nursing & Rehabilitation Center | Bolden/Marcus 220888 OCMAC | 1280-000 | $73.46 | | $252.08 |
| 08/29/2019 | | Little Village Nursing & Rehabilitation Center | Bolden/Marcus 220888 OCMAC | 1280-000 | $56.55 | | $308.63 |
| 09/15/2019 | | Little Village Nursing & Rehabilitation Center | Bolden/Marcus 220888 OCMAC | 1280-000 | $56.55 | | $365.18 |
| 10/07/2019 | | Little Village Nursing & Rehabilitation Center | Bolden/Marcus 220888 OCMAC | 1280-000 | $71.04 | | $436.22 |
| 10/15/2019 | | Little Village Nursing & Rehabilitation Center | Bolden/Marcus 220888 OCMAC | 1280-000 | $56.55 | | $492.77 |
| | | | **SUBTOTALS** | | $1,781.63 | $6,181.78 | |

FORM 2
Page No: 244          Exhibit 9
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9735 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO OCMAC |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2019 | 350003 | OCMAC LLC | Marcus Bolden - please make arrangements with Little Village Nursing and Rehabilitation to make its garnishment payments to you directly. Adler 220888 75% of $492.77 received | 8500-000 | | $369.58 | $123.19 |
| 10/31/2019 | 350004 | David Leibowitz, Trustee | 25% of $492.77 remitted | 8500-000 | | $123.19 | $0.00 |
| 11/20/2019 | | Transfer To: #*********9701 | Transfer of Estate's share of fees on $492.77 | 9999-000 | | $123.19 | ($123.19) |
| 11/20/2019 | 350004 | STOP PAYMENT: David Leibowitz, Trustee | 25% of $492.77 remitted | 8500-000 | | ($123.19) | $0.00 |

| | | | | TOTALS: | $6,768.69 | $6,768.69 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank transfers/CDs | $4,974.38 | $311.47 | |
| | | | | Subtotal | $1,794.31 | $6,457.22 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $1,794.31 | $6,457.22 | |

| For the period of  4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,794.31 | Total Compensable Receipts: | $1,794.31 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,794.31 | Total Comp/Non Comp Receipts: | $1,794.31 |
| Total Internal/Transfer Receipts: | $4,974.38 | Total Internal/Transfer Receipts: | $4,974.38 |
| | | | |
| Total Compensable Disbursements: | $4,935.31 | Total Compensable Disbursements: | $4,935.31 |
| Total Non-Compensable Disbursements: | $1,521.91 | Total Non-Compensable Disbursements: | $1,521.91 |
| Total Comp/Non Comp Disbursements: | $6,457.22 | Total Comp/Non Comp Disbursements: | $6,457.22 |
| Total Internal/Transfer Disbursements: | $311.47 | Total Internal/Transfer Disbursements: | $311.47 |

Page No: 245

Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11697 | | | Trustee Name: | | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | | ******9736 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Adler FBO Regional Adjustment |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Regional Adjustment | 9999-000 | $4,260.00 | | $4,260.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $4.21 | $4,255.79 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($4.21) | $4,260.00 |
| 01/22/2018 | | Amy Gregory | Gregory/Amy 221902 Regional Adjustment | 1280-000 | $400.00 | | $4,660.00 |
| 01/22/2018 | | Kelly Dyson | Dyson/Kelly 224369 Regional Adjustment Bureau | 1280-000 | $100.00 | | $4,760.00 |
| 02/27/2018 | | Kelly Dyson | Dyson/Kelly 224369 Regional Adjustment Bureau | 1280-000 | $100.00 | | $4,860.00 |
| 02/27/2018 | | Amy Gregory | Gregory/Amy 221902 Regional Adjustment | 1280-000 | $400.00 | | $5,260.00 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Gregory/Amy **1902 Regional Adjustment | 9999-000 | $400.00 | | $5,660.00 |
| 03/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 03/01/2018] Haskell/Jered **1652 Regional Adjustment | 9999-000 | $154.00 | | $5,814.00 |
| 04/04/2018 | | Amy Gregory | Gregory/Amy 221902 Regional Adjustment | 1280-000 | $400.00 | | $6,214.00 |
| 05/14/2018 | | Amy Gregory | Gregory/Amy 221902 Regional Adjustment | 1280-000 | $400.00 | | $6,614.00 |
| 07/23/2018 | | Amy Gregory | Gregory/Amy 221902 Regional Adjustment | 1280-000 | $400.00 | | $7,014.00 |
| 08/27/2018 | | Amy Gregory | Gregory/Amy 221902 Regional Adjustment | 1280-000 | $400.00 | | $7,414.00 |
| 11/06/2018 | | Amy Gregory | Gregory/Amy 221902 Regional Adjustment | 1280-000 | $400.00 | | $7,814.00 |
| 12/23/2018 | | Amy Gregory | Gregory/Amy 221902 Regional Adjustment | 1280-000 | $400.00 | | $8,214.00 |
| 02/06/2019 | | Amy Gregory | Gregory/Amy 221902 Regional Adjustment | 1280-000 | $400.00 | | $8,614.00 |
| 04/05/2019 | 360001 | Regional Adjustment Bureau | 80% of gross collections of $8614 | 8500-000 | | $6,891.00 | $1,723.00 |
| 04/05/2019 | 360002 | DAVID P. LEIBOWITZ, Trustee | 20% of collections as noted $8614 | 8500-002 | | $1,722.80 | $0.20 |
| 05/06/2019 | | Amy Gregory | Gregory/Amy 221902 Regional Adjustment | 1280-000 | $800.00 | | $800.20 |
| 08/03/2019 | 360001 | STOP PAYMENT: Regional Adjustment Bureau | 80% of gross collections of $8614 check uncashed - all Amy Gregory | 8500-000 | | ($6,891.00) | $7,691.20 |
| 08/03/2019 | 360003 | Regional Adjustment Bureau | 80% of gross collections of $8614 check uncashed - all Amy Gregory | 8500-000 | | $6,891.00 | $800.20 |
| 11/05/2019 | 360004 | David Leibowitz | Voided - incorrect payee; additional 20 cents goes to creditor | 8500-000 | | $0.20 | $800.00 |
| | | | **SUBTOTALS** | | $9,414.00 | $8,614.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9736 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Regional Adjustment |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/05/2019 | 360005 | Regional Adjustment Bureau/Access Group | 80% of gross collections of $800 Amy Gregory | 8500-000 | | $640.00 | $160.00 |
| 11/05/2019 | 360006 | David Leibowitz | 20% of gross collections of $800 Amy Gregory PAYMENT STOPPED - CHECK LOST IN TRANSIT - will be reissued as an inter-account transfer | 8500-000 | | $160.00 | $0.00 |
| 11/06/2019 | 360004 | VOID: David Leibowitz | Check issued to incorrect party. This $.20 belongs to the creditor | 8500-000 | | ($0.20) | $0.20 |
| 11/06/2019 | 360007 | Regional Adjustment Bureau/Access Group | additional $.20 due on check 360003 | 8500-000 | | $0.20 | $0.00 |
| 11/20/2019 | | Transfer To: #*********9701 | 20% of collections - Amy Gregory - balance remitted: PAYMENT STOPPED - CHECK LOST IN TRANSIT - will be reissued as an inter-account transfer | 9999-000 | | $160.00 | ($160.00) |
| 11/20/2019 | 360006 | STOP PAYMENT: David Leibowitz | 20% of gross collections of $800 Amy Gregory | 8500-000 | | ($160.00) | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | TOTALS: | | | $9,414.00 | $9,414.00 | $0.00 |
| | | Less: Bank transfers/CDs | | | $4,814.00 | $160.00 | |
| | | Subtotal | | | $4,600.00 | $9,254.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $4,600.00 | $9,254.00 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,600.00 | Total Compensable Receipts: | $4,600.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,600.00 | Total Comp/Non Comp Receipts: | $4,600.00 |
| Total Internal/Transfer Receipts: | $4,814.00 | Total Internal/Transfer Receipts: | $4,814.00 |
| | | | |
| Total Compensable Disbursements: | $7,531.20 | Total Compensable Disbursements: | $7,531.20 |
| Total Non-Compensable Disbursements: | $1,722.80 | Total Non-Compensable Disbursements: | $1,722.80 |
| Total Comp/Non Comp Disbursements: | $9,254.00 | Total Comp/Non Comp Disbursements: | $9,254.00 |
| Total Internal/Transfer Disbursements: | $160.00 | Total Internal/Transfer Disbursements: | $160.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9737 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Velocity |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9701 | [TRANSFER DEPOSIT - 12/05/2017] Rodriguez/Juan H*9527 Velocity | 9999-000 | $100.00 | | $100.00 |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Velocity | 9999-000 | $8,708.58 | | $8,808.58 |
| 12/18/2017 | | Jennifer Roberts | Roberts/Jennifer H25611 Velocity | 1280-000 | $50.00 | | $8,858.58 |
| 12/19/2017 | | Maria G Perez | Perez/Maria H24132 Velocity [co-counsel: Spenn Johnson] | 1280-000 | $25.00 | | $8,883.58 |
| 12/20/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 09/13/2017] Smith/Lynn (Theresa) H*4809 Velocity | 9999-000 | $1,633.41 | | $10,516.99 |
| 12/21/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 10/31/2017] Pietrowicz/Lech H*5605 Velocity | 9999-000 | $80.00 | | $10,596.99 |
| 12/27/2017 | | Lech Pietrowicz | Pietrowicz/Lech H25605 Velocity | 1280-000 | $80.00 | | $10,676.99 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $9.84 | $10,667.15 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($9.84) | $10,676.99 |
| 01/07/2018 | | Jennifer Roberts | Roberts/Jennifer H25611 Velocity | 1280-000 | $50.00 | | $10,726.99 |
| 01/07/2018 | | Pietrowicz | Pietrowicz/Lech H25605 Velocity | 1280-000 | $80.00 | | $10,806.99 |
| 01/21/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity | 1280-000 | $15.00 | | $10,821.99 |
| 01/22/2018 | | Cynthia Malec | Malec/Cynthia H27296 Velocity | 1280-000 | $100.00 | | $10,921.99 |
| 01/29/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Malec/Cynthia H*7296 Velocity | 9999-000 | $200.00 | | $11,121.99 |
| 01/30/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 1 of 2] Stoneking/Mary 2014-M1-**3937 Velocity | 9999-000 | $5,888.09 | | $17,010.08 |
| 02/06/2018 | | Jennifer Roberts | Roberts/Jennifer H25611 Velocity | 1280-000 | $50.00 | | $17,060.08 |
| 02/06/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity | 1280-000 | $15.00 | | $17,075.08 |
| 02/27/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity | 1280-000 | $15.00 | | $17,090.08 |
| 03/06/2018 | | Jennifer Roberts | Roberts/Jennifer H25611 Velocity | 1280-000 | $50.00 | | $17,140.08 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Melo/Victor H*7686 Velocity | 9999-000 | $4,500.00 | | $21,640.08 |
| 03/15/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity | 1280-000 | $15.00 | | $21,655.08 |
| | | | | **SUBTOTALS** | $21,655.08 | $0.00 | |

Case No.: 248 Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9737 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO Velocity |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Roberts/Jennifer H*5611 Velocity | 9999-000 | $50.00 | | $21,705.08 |
| 03/19/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 (2nd Deposit)] Roberts/Jennifer H*5611 Velocity | 9999-000 | $50.00 | | $21,755.08 |
| 04/09/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/13/2017] Seibold/Kevin H*4240 Velocity | 9999-000 | $30.00 | | $21,785.08 |
| 04/11/2018 | | Cynthia Malec | Malec/Cynthia H27296 Velocity | 1280-000 | $300.00 | | $22,085.08 |
| 04/24/2018 | | Jennifer Roberts | Roberts/Jennifer H25611 Velocity | 1280-000 | $50.00 | | $22,135.08 |
| 04/24/2018 | | Maria G Perez | Perez/Maria H24132 Velocity [co-counsel: Spenn Johnson] | 1280-000 | $30.00 | | $22,165.08 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Salm/Terrence H*4799 Velocity (not in CLS) | 9999-000 | $6,268.95 | | $28,434.03 |
| 04/26/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/09/2018 - Adler 01/09/2018 Cashier's Check] Malec/Cynthia H*7296 Velocity | 9999-000 | $200.00 | | $28,634.03 |
| 05/05/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity | 1280-000 | $30.00 | | $28,664.03 |
| 05/14/2018 | | Cynthia Malec | Malec/Cynthia H27296 Velocity | 1280-000 | $100.00 | | $28,764.03 |
| 05/21/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity | 1280-000 | $30.00 | | $28,794.03 |
| 05/21/2018 | | Jennifer Roberts | Roberts/Jennifer H25611 Velocity | 1280-000 | $50.00 | | $28,844.03 |
| 05/21/2018 | | Maria G Perez | Perez/Maria H24132 Velocity [co-counsel: Spenn Johnson] | 1280-000 | $25.00 | | $28,869.03 |
| 06/13/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity | 1280-000 | $15.00 | | $28,884.03 |
| 07/04/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity | 1280-000 | $15.00 | | $28,899.03 |
| 07/04/2018 | | Cynthia Malec | Malec/Cynthia H27296 Velocity | 1280-000 | $100.00 | | $28,999.03 |
| 07/17/2018 | | Jennifer Roberts | Roberts/Jennifer H25611 Velocity | 1280-000 | $50.00 | | $29,049.03 |
| 07/27/2018 | | Cynthia Malec | Malec/Cynthia H27296 Velocity | 1280-000 | $100.00 | | $29,149.03 |
| 08/20/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity | 1280-000 | $15.00 | | $29,164.03 |
| 08/27/2018 | | Jennifer Roberts | Roberts/Jennifer H25611 Velocity | 1280-000 | $50.00 | | $29,214.03 |
| 09/12/2018 | | Cynthia Malec | Malec/Cynthia H27296 Velocity | 1280-000 | $200.00 | | $29,414.03 |
| | | | | **SUBTOTALS** | $7,758.95 | $0.00 | |

Page No: 249          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9737 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Velocity |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/12/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity | 1280-000 | $15.00 | | $29,429.03 |
| 09/27/2018 | | Maria G Perez | Perez/Maria H24132 Velocity [co-counsel: Spenn Johnson] | 1280-000 | $25.00 | | $29,454.03 |
| 10/18/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity | 1280-000 | $15.00 | | $29,469.03 |
| 10/18/2018 | | Jennifer Roberts | Roberts/Jennifer H25611 Velocity | 1280-000 | $50.00 | | $29,519.03 |
| 12/23/2018 | | Jennifer Roberts | Roberts/Jennifer H25611 Velocity 12-23-18-37-01 | 1280-000 | $50.00 | | $29,569.03 |
| 12/23/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity 12-23-18-37-02 | 1280-000 | $15.00 | | $29,584.03 |
| 12/23/2018 | | Kevin Seibold | Seibold/Kevin H24240 Velocity 12-23-18-37-03 | 1280-000 | $15.00 | | $29,599.03 |
| 04/05/2019 | 370001 | Velocity Investments LLC | 77.5% of gross receipts as itemized | 8500-000 | | $22,939.25 | $6,659.78 |
| 04/05/2019 | 370002 | David P. Leibowitz, Trustee | 22.5% of remittances as itemized | 8500-002 | | $6,619.78 | $40.00 |
| 08/03/2019 | 370003 | Velocity Investments | Balance of funds in segregated account 1800 Route 34 N Building 3 Suite 305 | 8500-000 | | $40.00 | $0.00 |
| 08/03/2019 | 370003 | VOID: Velocity Investments | Balance of funds in segregated account printing error | 8500-000 | | ($40.00) | $40.00 |
| 08/03/2019 | 370004 | Velocity Investments | Balance of funds in segregated account 1800 Route 34 N Building 3 Suite 305 printing error | 8500-000 | | $40.00 | $0.00 |

|  |  |  |  | SUBTOTALS | $185.00 | $29,599.03 |

FORM 2   Page No: 250     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9737 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Velocity |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $29,599.03 | $29,599.03 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $27,709.03 | $0.00 | |
| | | | **Subtotal** | | $1,890.00 | $29,599.03 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,890.00 | $29,599.03 | |

| **For the period of  4/13/2017 to 11/23/2021** | | **For the entire history of the account between 12/13/2017 to 11/23/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,890.00 | Total Compensable Receipts: | $1,890.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,890.00 | Total Comp/Non Comp Receipts: | $1,890.00 |
| Total Internal/Transfer Receipts: | $27,709.03 | Total Internal/Transfer Receipts: | $27,709.03 |
| | | | |
| Total Compensable Disbursements: | $22,979.25 | Total Compensable Disbursements: | $22,979.25 |
| Total Non-Compensable Disbursements: | $6,619.78 | Total Non-Compensable Disbursements: | $6,619.78 |
| Total Comp/Non Comp  Disbursements: | $29,599.03 | Total Comp/Non Comp  Disbursements: | $29,599.03 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 251        Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9738 |
| Account Title: | Adler FBO Shields Over |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Shields | 9999-000 | $645.00 | | $645.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.63 | $644.37 |
| 01/03/2018 | | Green Bank | reverse bank fee | 2600-000 | | ($0.63) | $645.00 |
| 01/23/2020 | 380001 | Anthony Shields | Overpayment on First Investor's Claim Brought by Arthur B Adler and Associates, Ltd. | 1280-000 | ($645.00) | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | $645.00 | $0.00 | |
| **Subtotal** | ($645.00) | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | ($645.00) | $0.00 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | ($645.00) | Total Compensable Receipts: | ($645.00) |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($645.00) | Total Comp/Non Comp Receipts: | ($645.00) |
| Total Internal/Transfer Receipts: | $645.00 | Total Internal/Transfer Receipts: | $645.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | | Checking Acct #: | ******9739 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Adler FBO Stawiarski |
| For Period Beginning: | 4/13/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Stawiarski | 9999-000 | $1,502.88 | | $1,502.88 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1.48 | $1,501.40 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($1.48) | $1,502.88 |
| 05/17/2018 | 390001 | Stawiarski and Associates PC | $1502.88 collected less $300.58 fee<br>Arrowood Indemnity v. Mahler/M = $200+200+<br>Arrowood Indemnity v. Pawlowski = $557.18+545.70 | 8500-000 | | $1,202.30 | $300.58 |
| 05/17/2018 | 390002 | David P. Leibowitz, Trustee | $300.57 fees on $1502.88 collected | 8500-002 | | $300.58 | $0.00 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $1,502.88 | $1,502.88 | $0.00 |
| **Less: Bank transfers/CDs** | $1,502.88 | $0.00 | |
| **Subtotal** | $0.00 | $1,502.88 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $1,502.88 | |

| **For the period of** 4/13/2017 **to** 11/23/2021 | | **For the entire history of the account between** 12/13/2017 **to** 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,502.88 | Total Internal/Transfer Receipts: | $1,502.88 |
| | | | |
| Total Compensable Disbursements: | $1,202.30 | Total Compensable Disbursements: | $1,202.30 |
| Total Non-Compensable Disbursements: | $300.58 | Total Non-Compensable Disbursements: | $300.58 |
| Total Comp/Non Comp Disbursements: | $1,502.88 | Total Comp/Non Comp Disbursements: | $1,502.88 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9740 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Bureaus |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] The Bureaus | 9999-000 | $305.00 | | $305.00 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.30 | $304.70 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.30) | $305.00 |
| 01/29/2018 | | Transfer From: #*********9744 | [TRANSFER DEPOSIT - 11/20/2017 (2), 12/19/2017, 01/09/2018] Biesterfeld/Laura H*4590 Bureaus | 9999-000 | $220.00 | | $525.00 |
| 03/06/2018 | | Transfer From: #*********9744 | [TRANSFER DEPOSIT - 02/07/2018 - duplicate account] Biesterfeld/Laura H*4590 Bureaus | 9999-000 | $55.00 | | $580.00 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Biesterfeld/Ronald H*4590 Bureaus | 9999-000 | $55.00 | | $635.00 |
| 03/09/2018 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $690.00 |
| 04/11/2018 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $745.00 |
| 05/13/2018 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $800.00 |
| 05/17/2018 | 400001 | The Bureaus, Inc. | $800 collected Laura Biesterfield less 25% fee | 8500-000 | | $600.00 | $200.00 |
| 05/17/2018 | 400002 | David P. Leibowitz, Trustee | 25% fee on $800 collected | 8500-002 | | $200.00 | $0.00 |
| 06/13/2018 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $55.00 |
| 07/17/2018 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $110.00 |
| 08/16/2018 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $165.00 |
| 09/12/2018 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $220.00 |
| 10/18/2018 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $275.00 |
| 11/21/2018 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $330.00 |
| 12/23/2018 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $385.00 |
| 01/16/2019 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $440.00 |
| 03/05/2019 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $495.00 |
| 03/20/2019 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $550.00 |
| 04/05/2019 | 400003 | The Bureaus, Inc | $550 collected less 25% fee | 8500-000 | | $412.50 | $137.50 |
| 04/05/2019 | 400004 | David P. Leibowitz, Trustee | 25% fee on $550 collected | 8500-002 | | $137.50 | $0.00 |
| 04/09/2019 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $55.00 |
| 05/09/2019 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $110.00 |
| | | | **SUBTOTALS** | | $1,460.00 | $1,350.00 | |

Page No: 254        Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9740 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Bureaus |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2019 | | Laura Biesterfield | Biesterfield/Laura H24590 Bureaus | 1280-000 | $55.00 | | $165.00 |
| 08/03/2019 | 400005 | The Bureaus | three payments - Laura Biesterfield | 8500-000 | | $165.00 | $0.00 |
| 08/03/2019 | 400005 | VOID: The Bureaus | three payments - Laura Biesterfield printing error | 8500-000 | | ($165.00) | $165.00 |
| 08/03/2019 | 400006 | The Bureaus | three payments - Laura Biesterfield printing error | 8500-000 | | $165.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $1,515.00 | $1,515.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $635.00 | $0.00 | |
| | | **Subtotal** | | | $880.00 | $1,515.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $880.00 | $1,515.00 | |

**For the period of 4/13/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $880.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $880.00 |
| Total Internal/Transfer Receipts: | $635.00 |
| | |
| Total Compensable Disbursements: | $1,177.50 |
| Total Non-Compensable Disbursements: | $337.50 |
| Total Comp/Non Comp  Disbursements: | $1,515.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/13/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $880.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $880.00 |
| Total Internal/Transfer Receipts: | $635.00 |
| | |
| Total Compensable Disbursements: | $1,177.50 |
| Total Non-Compensable Disbursements: | $337.50 |
| Total Comp/Non Comp  Disbursements: | $1,515.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**
Page No: 255    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9741 |
| Account Title: | Adler FBO Troy |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Troy | 9999-000 | $1,716.23 | | $1,716.23 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1.69 | $1,714.54 |
| 01/03/2018 | | Green Bank | reverse bank fee | 2600-000 | | ($1.69) | $1,716.23 |
| 03/01/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/01/2017] Wilson/Annette H*7775 Troy | 9999-000 | $144.01 | | $1,860.24 |
| 03/01/2018 | | Roseland Community Hospital | Wilson/Annette H27775 Troy | 1280-000 | $179.87 | | $2,040.11 |
| 03/15/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Swiersz/Maureen H*5638 Troy | 9999-000 | $214.17 | | $2,254.28 |
| 03/15/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/22/2018 - Adler 01/22/2018 Cashier's Check 2 of 2] Lalond/Cynthia H*8899 Troy | 9999-000 | $184.96 | | $2,439.24 |
| 04/20/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 01/30/2018] Swiersz/Maureen H*5638 Troy | 9999-000 | $1,725.74 | | $4,164.98 |
| 06/06/2018 | | Roseland Community Hospital | Wilson/Annette H27775 Troy Payment stopped and will be charged back | 1280-000 | $299.08 | | $4,464.06 |
| 06/11/2018 | | DEP REVERSE: Roseland Community Hospital | Wilson/Annette H27775 Troy Payment stopped and will be charged back | 1280-000 | ($299.08) | | $4,164.98 |
| 04/05/2019 | 410001 | Troy Capital, LLC | 75% of collections $4164.98 per remittance advice | 8500-000 | | $3,123.74 | $1,041.24 |
| 04/05/2019 | 410002 | David P. Leibowitz, Trustee | 25% of collections $4164.98 per remittance advice | 8500-002 | | $1,041.24 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $4,164.98 | $4,164.98 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9741 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO Troy |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $4,164.98 | $4,164.98 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $3,985.11 | $0.00 | |
| | | | **Subtotal** | | $179.87 | $4,164.98 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $179.87 | $4,164.98 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $179.87 | Total Compensable Receipts: | $179.87 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $179.87 | Total Comp/Non Comp Receipts: | $179.87 |
| Total Internal/Transfer Receipts: | $3,985.11 | Total Internal/Transfer Receipts: | $3,985.11 |
| | | | |
| Total Compensable Disbursements: | $3,123.74 | Total Compensable Disbursements: | $3,123.74 |
| Total Non-Compensable Disbursements: | $1,041.24 | Total Non-Compensable Disbursements: | $1,041.24 |
| Total Comp/Non Comp Disbursements: | $4,164.98 | Total Comp/Non Comp Disbursements: | $4,164.98 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Case 17-11697 Doc 267 Filed 11/29/21 Entered 11/29/21 13:45:29 Desc Main Page No: 257 Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9742 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO Windham |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - Client Funds 2] Windham | 9999-000 | $3,212.48 | | $3,212.48 |
| 12/27/2017 | | Joanne I Bungert (fka Zlotek) | Zlotek (Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $3,812.48 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $3.27 | $3,809.21 |
| 01/03/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Zlotek (Bungert)/Joanne **5952 Windham | 9999-000 | $600.00 | | $4,409.21 |
| 01/03/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($3.27) | $4,412.48 |
| 02/06/2018 | | Joanne Bungert (Zlotek) | Zlotek (Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $5,012.48 |
| 02/27/2018 | | Joanne Bungert (Zlotek) | Zlotek (Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $5,612.48 |
| 03/07/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017 - Adler 11/15/2017 Cashier's Check] Zlotek (Bungert)/Joanne **5952 Windham | 9999-000 | $1,200.00 | | $6,812.48 |
| 03/15/2018 | | Joanne Bungert (Zlotek) | Zlotek(Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $7,412.48 |
| 04/24/2018 | | Joanne Bungert (Zlotek) | Zlotek(Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $8,012.48 |
| 05/23/2018 | | Joanne Bungert (Zlotek) | Zlotek(Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $8,612.48 |
| 07/04/2018 | | Joanne Bungert (Zlotek) | Zlotek(Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $9,212.48 |
| 07/19/2018 | | Joanne Bungert (Zlotek) | Zlotek(Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $9,812.48 |
| 08/16/2018 | | Joanne Bungert (Zlotek) | Zlotek(Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $10,412.48 |
| 09/12/2018 | | Joanne Bungert (Zlotek) | Zlotek(Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $11,012.48 |
| 10/18/2018 | | Joanne Bungert (Zlotek) | Zlotek(Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $11,612.48 |
| 11/21/2018 | | Joanne Bungert (Zlotek) | Zlotek(Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $12,212.48 |
| 12/23/2018 | | Joanne Bungert (Zlotek) | Zlotek(Bungert)/Joanne 225952 Windham | 1280-000 | $600.00 | | $12,812.48 |
| 01/14/2019 | 420001 | David P. Leibowitz, Trustee Estate of Arthur B. Adler and Associates, Ltd | Fee to Estate - 22% of collection per Adler Contract | 8500-002 | | $2,818.75 | $9,993.73 |
| 01/14/2019 | 420002 | Weltman Weinberg Reis, atty for Access Group | Account: 021203153 78% of collections reflecting 22% to estate | 8500-000 | | $9,993.73 | $0.00 |
| 02/05/2019 | 420002 | STOP PAYMENT: Weltman Weinberg Reis, atty for Access Group | [REISSUED] 78% of collections reflecting 22% to estate | 8500-000 | | ($9,993.73) | $9,993.73 |
| 02/05/2019 | 420003 | Weltman Weinberg Reis, atty for Access Group | [REISSUED] 78% of collections reflecting 22% to estate | 8500-000 | | $9,993.73 | $0.00 |
| | | | **SUBTOTALS** | | $12,812.48 | $12,812.48 | |

**FORM 2**    Page No: 258    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9742 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO Windham |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $12,812.48 | $12,812.48 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $5,012.48 | $0.00 | |
| | | | **Subtotal** | | $7,800.00 | $12,812.48 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $7,800.00 | $12,812.48 | |

| For the period of  4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/13/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $7,800.00 | Total Compensable Receipts: | $7,800.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,800.00 | Total Comp/Non Comp Receipts: | $7,800.00 |
| Total Internal/Transfer Receipts: | $5,012.48 | Total Internal/Transfer Receipts: | $5,012.48 |
| | | | |
| Total Compensable Disbursements: | $9,993.73 | Total Compensable Disbursements: | $9,993.73 |
| Total Non-Compensable Disbursements: | $2,818.75 | Total Non-Compensable Disbursements: | $2,818.75 |
| Total Comp/Non Comp  Disbursements: | $12,812.48 | Total Comp/Non Comp  Disbursements: | $12,812.48 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | | Checking Acct #: | ******9743 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Adler FBO First Financial [Duplicate] |
| For Period Beginning: | 4/13/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2017 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Mitchell/Christopher H*6323 Harvest | 9999-000 | $124.30 | | $124.30 |
| 12/16/2017 | | ADP | Mitchell/Christopher H26323 Harvest [Transferred to Harvest Account 02/24/2018] | 1280-000 | $42.47 | | $166.77 |
| 12/29/2017 | | Green Bank | [REVERSED - 01/03/2018] Bank Service Fee | 2600-000 | | $0.12 | $166.65 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/17/2017] Sanchez/Simon H*7533 Harvest | 9999-000 | $26.21 | | $192.86 |
| 01/02/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/17/2017] Sanchez/Simon H*7533 Harvest | 9999-000 | | $26.21 | $166.65 |
| 01/03/2018 | | Green Bank | [REVERSED - 01/03/2018] Bank Service Fee | 2600-000 | | ($0.12) | $166.77 |
| 01/07/2018 | | ADP for Museum Place Condo | Jackson/Joyce H28565 Harvest [Transferred to Harvest Account 02/06/2018] | 1280-000 | $6.72 | | $173.49 |
| 02/06/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 01/07/2018] Jackson/Joyce H*8565 Harvest | 9999-000 | | $6.72 | $166.77 |
| 02/24/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 12/16/2017] Mitchell/Christopher H*6323 Harvest | 9999-000 | | $42.47 | $124.30 |
| 02/24/2018 | | Transfer To: #*********9706 | [TRANSFER DEPOSIT - 11/20/2017] Mitchell/Christopher H*6323 Harvest | 9999-000 | | $124.30 | $0.00 |
| | | | | **SUBTOTALS** | $199.70 | $199.70 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-11697 | | | **Trustee Name:** | David Leibowitz | |
| **Case Name:** | ARTHUR B. ADLER AND ASSOCIATES, LTD | | | **Bank Name:** | Veritex Community Bank | |
| **Primary Taxpayer ID #:** | **-***1145 | | | **Checking Acct #:** | ******9743 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Adler FBO First Financial [Duplicate] | |
| **For Period Beginning:** | 4/13/2017 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 11/23/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | |
|---|---|---|---|---|---|
| | | **TOTALS:** | | $199.70 | $199.70 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $150.51 | $199.70 | |
| | | **Subtotal** | | $49.19 | $0.00 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $49.19 | $0.00 | |

| For the period of 4/13/2017 to 11/23/2021 | | For the entire history of the account between 12/16/2017 to 11/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $49.19 | Total Compensable Receipts: | $49.19 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $49.19 | Total Comp/Non Comp Receipts: | $49.19 |
| Total Internal/Transfer Receipts: | $150.51 | Total Internal/Transfer Receipts: | $150.51 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $199.70 | Total Internal/Transfer Disbursements: | $199.70 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11697 | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1145 | Checking Acct #: | ******9744 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Adler FBO The Bureaus [Duplicate] |
| For Period Beginning: | 4/13/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Biesterfeld/Laura H*4590 Bureaus | 9999-000 | $55.00 | | $55.00 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 11/20/2017] Biesterfeld/Laura H*4590 Bureaus | 9999-000 | $55.00 | | $110.00 |
| 01/02/2018 | | Transfer From: #*********9702 | [TRANSFER DEPOSIT - 12/19/2017] Biesterfeld/Laura H*4590 Bureaus | 9999-000 | $55.00 | | $165.00 |
| 01/09/2018 | | Laura Biesterfeld | Biesterfeld/Laura H24590 Bureaus [Transferred to correct Bureaus account 01/29/2018] | 1280-000 | $55.00 | | $220.00 |
| 01/29/2018 | | Transfer To: #*********9740 | [TRANSFER DEPOSIT - duplicate bank account] Biesterfeld/Laura H*4590 Bureaus | 9999-000 | | $220.00 | $0.00 |
| 02/07/2018 | | Laura Biesterfeld | Biesterfeld/Laura H24590 Bureaus [Transferred to correct Bureaus account 03/06/2018] | 1280-000 | $55.00 | | $55.00 |
| 03/06/2018 | | Transfer To: #*********9740 | [TRANSFER DEPOSIT - 02/07/2018 - duplicate account] Biesterfeld/Laura H*4590 Bureaus | 9999-000 | | $55.00 | $0.00 |
| | | **TOTALS:** | | | $275.00 | $275.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $165.00 | $275.00 | |
| | | **Subtotal** | | | $110.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $110.00 | $0.00 | |

**For the period of  4/13/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $110.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $110.00 |
| Total Internal/Transfer Receipts: | $165.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $275.00 |

**For the entire history of the account between 01/02/2018 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $110.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $110.00 |
| Total Internal/Transfer Receipts: | $165.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $275.00 |

FORM 2

Page No: 262        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11697 | |
| Case Name: | ARTHUR B. ADLER AND ASSOCIATES, LTD | |
| Primary Taxpayer ID #: | **-***1145 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/13/2017 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9744 |
| Account Title: | Adler FBO The Bureaus [Duplicate] |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,067,796.33 | $1,067,796.33 | $0.00 |

**For the period of 4/13/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,068,198.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,068,198.81 |
| Total Internal/Transfer Receipts: | $624,628.83 |
| | |
| Total Compensable Disbursements: | $898,269.46 |
| Total Non-Compensable Disbursements: | $169,929.35 |
| Total Comp/Non Comp Disbursements: | $1,068,198.81 |
| Total Internal/Transfer Disbursements: | $624,628.83 |

**For the entire history of the case between 04/13/2017 to 11/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,068,198.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,068,198.81 |
| Total Internal/Transfer Receipts: | $624,628.83 |
| | |
| Total Compensable Disbursements: | $898,269.46 |
| Total Non-Compensable Disbursements: | $169,929.35 |
| Total Comp/Non Comp Disbursements: | $1,068,198.81 |
| Total Internal/Transfer Disbursements: | $624,628.83 |

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ